# EXHIBIT D

# DEFENDANTS' EXHIBIT LIST

**Exhibit D – Defendants' Exhibit List**

Defendants reserve the right to use exhibits on DOJ's exhibit list.

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 1 | VCBS-03781375 – VCBS-03781406 | 1997-10-31 | 1997 author contract with S&S | May | |
| 2 | BPRH-LIT-010192636 – BPRH-LIT-010192646 | 2013-04-03 | Random House Mondadori: Investment Proposal | May | Hearsay (FRE 802) |
| 3 | BPRH-LIT-006737526 – BPRH-LIT-006737538 | 2014-02-11 | PRH Integration Update to PRH Board of Representatives | May | Hearsay (FRE 802) |
| 4 | BPRH-LIT-006737504 – BPRH-LIT-006737525 | 2014-09-04 | PRH Board Presentation - Integration Update | May | Hearsay (FRE 802) |
| 5 | BPRH-LIT-006737659 – BPRH-LIT-006737680 | 2014-12-02 | PRH Integration Update to PRH Board of Representatives | May | Hearsay (FRE 802) |
| 6 | BPRH-LIT-006737486 – BPRH-LIT-006737503 | 2015-02-19 | PRH Board Meeting - Integration Update | May | Hearsay (FRE 802) |
| 7 | BPRH-LIT-006737635 – BPRH-LIT-006737646 | 2015-05-20 | PRH Integration Update to PRH Board of Representatives | May | Hearsay (FRE 802) |

[1] For the following list of exhibits, which all relate to bidding for proposed books, the parties have stipulated that the asserted hearsay objections are only to any hearsay contained within a document and not to the document itself (i.e., not to first-level hearsay). The parties reserve all other objections, including that a sponsoring witness is required to establish an appropriate foundation. Both parties further reserve the right to make any argument as to the weight any such exhibit should be given. The full list is as follows:

DX-11, DX-12, DX-13, DX-14, DX-15, DX-18, DX-20, DX-21, DX-23, DX-26, DX-28, DX-29, DX-37, DX-38, DX-41, DX-42, DX-43, DX-48, DX-49, DX-50, DX-54, DX-55, DX-58, DX-59, DX-60, DX-61, DX-63, DX-64, DX-66, DX-80, DX-81, DX-83, DX-84, DX-86, DX-87, DX-91, DX-92, DX-94, DX-96, DX-97, DX-98, DX-102, DX-106, DX-107, DX-108, DX-110, DX-111, DX-113, DX-114, DX-117, DX-120, DX-121, DX-122, DX-127, DX-129, DX-131, DX-140, DX-142, DX-144, DX-148, DX-149, DX-158, DX-163, DX-164, DX-165, DX-166, DX-167, DX-168, DX-171, DX-172, DX-173, DX-174, DX-175, DX-178, DX-179, DX-180, DX-181, DX-184, DX-189, DX-190, DX-192, DX-193, DX-194, DX-195, DX-196, DX-197, DX-200, DX-202, DX-203, DX-204, DX-205, DX-206, DX-207, DX-208, DX-209, DX-210, DX-212, DX-214, DX-215, DX-216, DX-218, DX-219, DX-221, DX-238, DX-239, DX-243, DX-244, DX-245, DX-246, DX-247, DX-248, DX-259, DX-260, DX-261, DX-262, DX-268, DX-269, DX-276, DX-280, DX-286, DX-287, DX-290, DX-295, DX-296, DX-317, DX-319, DX-320, DX-321, DX-341, DX-342, and DX-343.

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 8 | BPRH-LIT-006737539 – BPRH-LIT-006737558 | 2015-09-09 | PRH Integration Update to PRH Board of Representatives | May | Hearsay (FRE 802) |
| 9 | HC-PRHSS-000003020 – HC-PRHSS-000003047 | 2018-01-17 | Third-party document produced by HarperCollins; presentation deck | May | Hearsay (FRE 802); Foundation/Personal Knowledge (FRE 602) |
| 10 | BPRH-LIT-001475326 – BPRH-LIT-001475327 | 2018-01-24 | Emails between PRH editors and agent regarding book acquisition | May | |
| 11 | BPRH-LIT-001093980 – BPRH-LIT-001093981 | 2018-03-28 | Emails between PRH editor and agent regarding book acquisition | May | |
| 12 | BPRH-LIT-000349798 – BPRH-LIT-000349799 | 2018-03-30 | Emails between PRH editor and agent regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 13 | BPRH-LIT-001094290 – BPRH-LIT-001094291 | 2018-04-03 | Emails between PRH editor and agent regarding book acquisition | May | |
| 14 | VCBS-LIT-00159203 – VCBS-LIT-00159203 | 2018-07-02 | Emails between S&S editors and agent regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 15 | BPRH-LIT-000312342 – BPRH-LIT-000312346 | 2018-07-13 | Emails between PRH editor and agent regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 17 | BPRH-LIT-000317035 – BPRH-LIT-000317035 | 2018-09-06 | Emails between PRH employees discussing strategy and book acquisition | May | Hearsay (FRE 802); Foundation/Personal Knowledge (FRE 602) |
| 18 | BPRH-LIT-001526505 – BPRH-LIT-001526507 | 2018-09-06 | Emails between PRH editors and agent regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| | | | | | Knowledge (FRE 602) |
| 19 | VCBS-LIT-00351711 – VCBS-LIT-00351717 | 2018-10-05 | Emails between S&S editors regarding book acquisition | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 20 | HARR-015174 – HARR-015175 HARR-015168 – HARR-015168 HARR-015165 – HARR-015165 HARR-015182 – HARR-015182 HARR-000232 – HARR-000250 | 2018-10-07 | Third-party document produced by Joy Harris; letter agreements related to book acquisitions | May | |
| 21 | VCBS-LIT-01207174 – VCBS-LIT-01207179 | 2018-11-23 | Emails regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 22 | BPRH-002950736 – BPRH-002950742 | 2018-12-09 | Emails between PRH employees regarding the Authors Guild | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805) |
| 23 | HMLA-00025318 – HMLA-00025325 HMLA-00028243 – HMLA-00028245 | 2018-12-14 | Third-party document produced by HMLA; email thread between agent and editor related to book acquisition | May | Embedded Hearsay (FRE 805) |
| 24 | BPRH-LIT-003615581 – BPRH-LIT-003615605 | 2019-01-14 | Emails between PRH employees regarding company overview | May | |
| 25 | HC-DOJ-CID-000044741 – HC-DOJ-CID-000044789 | 2019-01-16 | Third-party document produced by HarperCollins; email including presentation deck | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 26 | GERNERT-PRH-0002608 – GERNERT-PRH-0002609 | 2019-02-06 | Third-party document produced by Gernet; email thread between agent and editor related to book acquisition | May | |
| 27 | GERNERT-PRH-0011025 – GERNERT-PRH-0011026 | 2019-02-06 | Third-party document produced by Gernet; email thread between agent and editor related to book acquisition | May | Hearsay (FRE 802) |
| 28 | BPRH-LIT-007883422 – BPRH-LIT-007883424 | 2019-02-21 | Emails between PRH editors and agent regarding book acquisition | May | |
| 29 | FLET-004692 – FLET-004764 | 2019-02-28 | Third-party document produced by Christy Fletcher; email thread between agent and author regarding book acquisition | May | Hearsay (FRE 802) |
| 33 | BPRH-LIT-003993366 – BPRH-LIT-003993366 | 2019-03-04 | Spreadsheet related to business acquisition | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 34 | BPRH-LIT-006244460 – BPRH-LIT-006244460 | 2019-03-04 | Spreadsheet related to business acquisition | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 36 | BPRH-LIT-006388693 – BPRH-LIT-006388697 | 2019-03-05 | Proposal for business acquisition | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 37 | BPRH-LIT-000858499 – BPRH-LIT-000858499 | 2019-03-11 | Emails between PRH editors and agent regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 38 | VCBS-00899094 – VCBS-00899094 | 2019-03-13 | Emails between S&S editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 40 | HC-DOJ-CID-000042273 – HC-DOJ-CID-000042318 | 2019-04-02 | Third-party document produced by HarperCollins; email including presentation deck | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602); Completeness (FRE 106) |
| 41 | BPRH-000971769 – BPRH-000971770 | 2019-04-12 | Emails between PRH editors and agent regarding book acquisition | May | Embedded Hearsay (FRE 805) |
| 42 | BPRH-LIT-000609810 – BPRH-LIT-000609810 | 2019-04-24 | Emails between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805) |
| 43 | BPRH-001452732 – BPRH-001452743 | 2019-04-25 | Emails between PRH editors and agent regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 44 | BPRH-004421485 – BPRH-004421560 | 2019-05-03 | Emails between PRH employees regarding upcoming meeting | May | Hearsay (FRE 802) |
| 45 | BPRH-003178886 – BPRH-003178888 | 2019-05-16 | Emails between PRH employees regarding strategy | May | Hearsay (FRE 802) |
| 46 | VCBS-01467753 – VCBS-01467756 | 2019-06-14 | Emails among S&S personnel disusing Licensing Show 2019 | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 47 | BPRH-LIT-006244464 – BPRH-LIT-006244464 | 2019-06-17 | Spreadsheet related to business acquisition | May | Hearsay (FRE 802) |
| 48 | BPRH-LIT-001219241 – | 2019-06-19 | Emails between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| | BPRH-LIT-001219241 | | | | Knowledge (FRE 602) |
| 49 | BPRH-LIT-004740396 – BPRH-LIT-004740399 | 2019-06-19 | Emails between PRH editors and agent regarding book acquisition | May | |
| 50 | VCBS-LIT-00143152 – VCBS-LIT-00143155 | 2019-06-21 | Emails between S&S editors and publishers regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 51 | BPRH-002979030 – BPRH-002979031 | 2019-06-24 | Email between PRH employees regarding business successes and plans | May | Hearsay (FRE 802) |
| 53 | BPRH-P000001816 – BPRH-P000001820 | 2019-07-15 | Interview with B. Marcus and J. Loja | May | |
| 54 | VCBS-00630050 – VCBS-00630051 | 2019-07-19 | Emails between S&S editors and publishers regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 55 | HC-DOJ-CID-000008156 – HC-DOJ-CID-000008159 | 2019-07-22 | Third-party document produced by HarperCollins; email thread between HarperCollins employees regarding author | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 58 | VCBS-01515499 – VCBS-01515504 | 2019-07-24 | Emails discussing book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 59 | BPRH-002984522 – BPRH-002984523 | 2019-08-05 | Emails between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805) |
| 60 | BPRH-000394868 – BPRH-000394869 | 2019-09-04 | Emails between PRH editors and agents regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 61 | BPRH-000976416 – BPRH-000976419 | 2019-09-10 | Emails between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| | | | | | Foundation/Personal Knowledge (FRE 602) |
| 62 | MAC_PRHSS00003084 – MAC_PRHSS00003113 | 2019-09-10 | Third-party document produced by Macmillan; presentation deck | May | Hearsay (FRE 802) |
| 63 | BPRH-LIT-006907504 – BPRH-LIT-006907507 | 2019-09-19 | Emails between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 64 | VCBS-01270562 – VCBS-01270562 | 2019-09-27 | Emails between S&S editors and publishers regarding book acquisition | May | Embedded Hearsay (FRE 805) |
| 65 | VCBS-00393182 – VCBS-00393182 | 2019-10-01 | Emails between S&S editors regarding book list | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 66 | BPRH-000570982 – BRPH-000570994 | 2019-10-25 | Emails between PRH editors and agent regarding book acquisition | May | Hearsay (FRE 802); Foundation/Personal Knowledge (FRE 602); Embedded Hearsay (FRE 805) |
| 67 | BPRH-000978532 – BPRH-000978534 | 2019-10-31 | Emails between PRH editors and agent regarding book acquisition | May | |
| 68 | BPRH-003096532 – BPRH-003096534 | 2019-11-05 | Email between PRH executives regarding distribution center | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602); Completeness (FRE 106) |
| 71 | VCBS-00650323 – VCBS-00650324 | 2019-11-17 | Emails between S&S editors and publishers regarding publishing strategy | May | Hearsay (FRE 802) |
| 73 | HC-DOJ-CID-000087880 – HC-DOJ-CID-000087916 | 2019-12-09 | Third-party document produced by HarperCollins; email including presentation deck | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| | | | | | Knowledge (FRE 602) |
| 74 | BPRH-002999683 – BPRH-002999683 | 2019-12-13 | Email between PRH executive regarding road show | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805) |
| 76 | BPRH-002756359 – BPRH-002756377 | 2019-12-14 | Emails between PRH employees regarding market and development presentation, including presentation deck | May | Hearsay (FRE 802); Completeness (FRE 106) |
| 77 | VCBS-01930383 – VCBS-01930387 | 2020-01-24 | Emails between S&S editors and publishers regarding author list | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 78 | BPRH-003706685 – BPRH-003706689 | 2020-02-05 | Emails between PRH employees regarding analysis of romance market | May | Hearsay (FRE 802) |
| 80 | BPRH-LIT-000548752 – BPRH-LIT-000548752 | 2020-02-07 | Emails between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 81 | VCBS-00623663 – VCBS-00623665 | 2020-02-10 | Emails between S&S editors and publishers regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 83 | VCBS-00626758 – VCBS-00626759 | 2020-02-14 | Emails between S&S editors and publishers regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 84 | BPRH-000373801 – BPRH-000373802 | 2020-02-21 | Emails between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 85 | VCBS-00413711 – VCBS-00413712 | 2020-02-26 | Emails between Paramount personnel discussing S&S sale | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 86 | VCBS-01922348 – VCBS-01922350 | 2020-02-28 | Emails between S&S editors and agent regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 87 | BPRH-003085874 – BPRH-003085877 | 2020-03-03 | Emails between PRH employees regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 89 | BPRH-P000001739 – BPRH-P000001749 | 2020-03-04 | Transcript of Bob Bakish at Morgan Stanley Media & Telecom Conference | May | Hearsay (FRE 802) |
| 90 | VCBS-00411044 – VCBS-00411049 | 2020-04-01 | Emails between S&S editors and agent regarding authors | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 91 | VCBS-LIT-00410719 – VCBS-LIT-00410726 | 2020-04-01 | Emails between S&S editors and publishers regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 92 | VCBS-01979046 – VCBS-01979051 | 2020-04-02 | Emails between S&S editors and publishers regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 94 | BPRH-LIT-009483015 – BPRH-LIT-009483041 | 2020-04-16 | Emails between PRH editors and agent regarding book acquisition | May | Embedded Hearsay (FRE 805) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 95 | HC-DOJ-CID-000027480 – HC-DOJ-CID-000027481 | 2020-04-23 | Third-party document produced by HarperCollins; email including presentation deck | May | Hearsay (FRE 802); Completeness (FRE 106) |
| 96 | BPRH-000381268 – BPRH-000381271 | 2020-04-29 | Emails between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 97 | FLET-000421 – FLET-000422 | 2020-05-04 | Third-party document produced by Christy Fletcher; email thread between agents related to book acquisition | May | Embedded Hearsay (FRE 805) |
| 98 | FLET-011719 – FLET-011732 | 2020-05-04 | Third-party document produced by Christy Fletcher; email thread between agents related to book acquisition | May | Embedded Hearsay (FRE 805); Hearsay (FRE 802) |
| 102 | FLET-000299 – FLET-000301 | 2020-05-05 | Third-party document produced by Christy Fletcher; email thread between agents related to book acquisition | May | Embedded Hearsay (FRE 805) |
| 103 | BPRH-LIT-006924772 – BPRH-LIT-006924773 | 2020-05-08 | Emails between PRH employees regarding competitor catalogs | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 104 | FLET-113759 – FLET-113759 | 2020-05-12 | Third-party document produced by Christy Fletcher; email thread between agent and author regarding book acquisition | May | Hearsay (FRE 802) |
| 105 | HC-DOJ-CID-000028100 – HC-DOJ-CID-000028201 | 2020-05-12 | Third-party document produced by HarperCollins; email including presentation deck | May | Hearsay (FRE 802); Foundation/Personal Knowledge (FRE 602) |
| 106 | BPRH-003021078 – BPRH-003021078 | 2020-05-20 | Emails between PRH employees regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 107 | VCBS-00663293 – VCBS-00663294 | 2020-05-20 | Emails between S&S editors and publishers regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 108 | VCBS-01518824 – VCBS-01518826 | 2020-05-20 | Emails among S&S personnel discussing book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 109 | 4c-08 | 2020-05-26 | PRH Strategy and Business Committee Presentation | May | Hearsay (FRE 802) |
| 110 | BPRH-LIT-000572534 – BPRH-LIT-000572540 | 2020-06-01 | Emails between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 111 | BPRH-LIT-000004359 – BPRH-LIT-000004359 | 2020-06-10 | Emails between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 113 | BPRH-000339576 – BPRH-000339578 | 2020-06-16 | Emails between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805) |
| 114 | BPRH-000339581 – BPRH-000339583 | 2020-06-16 | Emails between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805) |
| 115 | BPRH-LIT-007931189 – BPRH-LIT-007931204 | 2020-06-16 | Notes from PRH editorial off-site | May | |
| 116 | BPRH-003252191 – BPRH-003252240 | 2020-06-29 | Email between PRH employees regarding presentation for board meeting | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 117 | VCBS-04242889 – VCBS-04242889 | 2020-07-01 | Emails between S&S editors, publishers, and authors regarding book acquisition | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602); Relevance (FRE 402) |
| 118 | VCBS-01535732 – VCBS-01535733 | 2020-07-17 | Emails between Paramount personnel discussing S&S sale | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602); Completeness (FRE 106) |
| 119 | BPRH-LIT-006664048 – BPRH-LIT-006664050 | 2020-07-23 | Email between PRH editor and agent regarding book acquisition | May | |
| 120 | BPRH-000356170 – BPRH-000356178 | 2020-07-30 | Emails between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 121 | BPRH-002787361 – BPRH-002787363 | 2020-08-21 | Emails between PRH employees regarding market share | May | |
| 122 | BPRH-000358231 – BPRH-000358232 | 2020-08-24 | Emails between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 123 | BPRH-003714364 – BPRH-003714369 | 2020-08-26 | Email between PRH employees regarding sales dashboard | May | Hearsay (FRE 802) |
| 124 | BPRH-002788343 – BPRH-002788344 | 2020-08-31 | Email between PRH executives regarding strategy | May | Hearsay (FRE 802) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|----|-------------|------|-------------|----------------|---------------------|
| 127 | VCBS-00674745 – VCBS-00674746 | 2020-09-04 | Emails between S&S editors and publishers regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 128 | BPRH-LIT-005004984 – BPRH-LIT-005004985 | 2020-09-28 | Email between PRH editor and agent regarding book acquisition | May | |
| 129 | BPRH-LIT-005009476 – BPRH-LIT-005009477 | 2020-10-01 | Email between PRH editor and agent regarding book acquisition | May | |
| 130 | VCBS-00929258 – VCBS-00929261 | 2020-10-02 | Emails between S&S editors regarding book acquisition | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 131 | VCBS-LIT-00304511 – VCBS-LIT-00304512 | 2020-10-05 | Emails between S&S editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 133 | HC-DOJ-CID-000019742 – HC-DOJ-CID-000019787 | 2020-10-07 | Third-party document produced by HarperCollins; email including presentation deck | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602); Completeness (FRE 106) |
| 135 | BPRH-002895562 – BPRH-002895563 | 2020-10-15 | Re: Project Silk - Revised projections and Valuation.msg | May | |
| 136 | BPRH-002895577 – BPRH-002895578 | 2020-10-15 | RE: Project Silk - Revised projections and Valuation.msg | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805) |
| 137 | BPRH-003299042 – BPRH-003299051 | 2020-10-15 | Project Silk - Revised projections and Valuation.msg | May | Hearsay (FRE 802); Foundation/Personal Knowledge (FRE 602); Completeness (FRE 106) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 138 | BPRH-004195526 – BPRH-004195531 | 2020-10-15 | RE: Project Silk - Revised projections and Valuation.msg | May | |
| 140 | BPRH-LIT-000563166 – BPRH-LIT-000563174 | 2020-11-03 | Emails between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 142 | BPRH-000363966 – BPRH-000363967 | 2020-11-04 | Emails between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 143 | HC-DOJ-CID-000050599 – HC-DOJ-CID-000050601 | 2020-11-07 | Third-party document produced by HarperCollins; email thread related to data moduling | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 144 | KENSINGTON_08911 – KENSINGTON_08916 | 2020-11-11 | Third-party document produced by Kensington; deal memo for book acquisition | May | Foundation/Personal Knowledge (FRE 602) |
| 145 | 4c-09 | 2020-11-13 | Resolution Proposal | May | Hearsay (FRE 802) |
| 146 | BPRH-005047639 – BPRH-005047641_0005 | 2020-11-17 | Email between PRH employees discussing positions on merger | May | |
| 147 | BPRH-002797838 – BPRH-002797840 | 2020-11-19 | Email and letter from PRH executive to S&S executive | May | Hearsay (FRE 802) |
| 148 | KENSINGTON_08936 – KENSINGTON_08940 | 2020-11-19 | Third-party document produced by Kensington; deal memo for book acquisition | May | Foundation/Personal Knowledge (FRE 602) |
| 149 | GERNERT-PRH-0002122 – GERNERT-PRH-0002127 | 2020-11-23 | Third-party document produced by Gernet; email thread between agent and editor related to book acquisition | May | |
| 150 | MAC_PRHSS_SS_0000578 – MAC_PRHSS_SS_0000595 | 2020-11-24 | Third-party document produced by Macmillan; presentation deck | May | Hearsay (FRE 802) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 151 | HC-DOJ-CID-000176292 – HC-DOJ-CID-000176293 | 2020-11-25 | Third-party document produced by HarperCollins; email thread regarding PRH/S&S merger | May | |
| 152 | VCBS-00330573 – VCBS-00330574 | 2020-11-25 | Emails between S&S publisher and agents regarding sale of S&S | May | Hearsay (FRE 802); Foundation/Personal Knowledge (FRE 602) |
| 153 | VCBS-00435846 – VCBS-00435847 | 2020-11-25 | Emails discussing S&S sale and letter to authors regarding sale | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 154 | VCBS-00649357 – VCBS-00649359 | 2020-11-25 | Emails between S&S publisher and author regarding S&S sale | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 158 | BPRH-002799949 – BPRH-002799951 | 2020-12-10 | Emails between PRH employees regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 161 | BPRH-003031377 – BPRH-003031452 | 2021-01-22 | Email between PRH employee and HR department regarding job review | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 162 | MAC_PRHSS_SS_0000238 – MAC_PRHSS_SS_0000238 | 2021-02-08 | Third-party document produced by Macmillan; presentation deck | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 163 | VCBS-01498132 – VCBS-01498139 | 2021-02-12 | Emails between S&S editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 164 | VCBS-03129130 – VCBS-03129136 | 2021-03-04 | Emails between S&S editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 165 | CHEN-003319 – CHEN-003321 | 2021-03-05 | Third-party document produced by Elyse Cheney; email thread | May | Embedded Hearsay (FRE 805) |
| 166 | VCBS-02670365 – VCBS-02670366 | 2021-03-05 | Emails between S&S editors and publishers regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 167 | BPRH-LIT-001578905 – BPRH-LIT-001578905 | 2021-03-09 | Emails between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 168 | BPRH-000388999 – BPRH-000389000 | 2021-03-11 | Emails between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 169 | BPRH-005440956 – BPRH-005440987 | 2021-03-12 | Cover email and PRH presentation deck related to book acquisitions | May | Hearsay (FRE 802) |
| 170 | BPRH-003485043 – BPRH-003485043 | 2021-04-01 | Spreadsheet - Silk Model v62 | May | |
| 171 | BPRH-LIT-006614960 – BPRH-LIT-006614962 | 2021-04-02 | Email between agent and author regarding book acquisition | May | |
| 172 | BPRH-LIT-006615088 – BPRH-LIT-006615088 | 2021-04-06 | Email between agent and author regarding book acquisition | May | Embedded Hearsay (FRE 805) |
| 173 | BPRH-LIT-006615359 – BPRH-LIT-006615360 | 2021-04-09 | Emails between PRH editors and agent regarding book acquisition | May | Embedded Hearsay (FRE 805) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 174 | BPRH-LIT-001185357 – BPRH-LIT-001185359 | 2021-04-20 | Emails between PRH editors and agent regarding book acquisition | May | |
| 175 | VCBS-LIT-00391564 – VCBS-LIT-00391566 | 2021-04-21 | Emails between S&S editors and publishers regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 176 | BPRH-LIT-001185551 – BPRH-LIT-001185553 | 2021-04-22 | Emails between PRH editors and agent regarding book acquisition | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805) |
| 178 | BPRH-LIT-001186009 – BPRH-LIT-001186010 | 2021-04-29 | Emails between PRH editors and agent regarding book acquisition | May | Embedded Hearsay (FRE 805) |
| 179 | VCBS-LIT-00808732 – VCBS-LIT-00808737 | 2021-05-11 | Emails between S&S editors and agent regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 180 | VCBS-LIT-00391325 – VCBS-LIT-00391330 | 2021-05-12 | Emails between S&S editors and publishers regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 181 | VCBS-LIT-00548760 – VCBS-LIT-00548765 | 2021-05-12 | Emails between S&S editors and agent regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 182 | BPRH-LIT-006244453 – BPRH-LIT-006244453 | 2021-05-24 | Spreadsheet - PRH M&A History | May | Hearsay (FRE 802) |
| 184 | VCBS-LIT-00515403 – VCBS-LIT-00515405 | 2021-06-15 | Emails between S&S editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 186 | June 15, 2021 Transcript of Credit Suisse Annual Communications Conference panel with Brian Murray | 2021-06-15 | June 15, 2021 Transcript of Credit Suisse Annual Communications Conference panel with Brian Murray | May | Hearsay (FRE 802) |
| 187 | June 15, 2021, "Harper Has Been "Very Aggressive in Buying New Titles as Market Continues to Grow," Michael Cader, Publishers Marketplace | 2021-06-15 | Publishers Marketplace Article | May | Hearsay (FRE 802) |
| 188 | VCBS-LIT-01131761 – VCBS-LIT-01131764 | 2021-06-16 | Emails between S&S editors and publishers regarding book acquisition | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 189 | VCBS-LIT-00112276 – VCBS-LIT-00112278 | 2021-06-17 | Emails between S&S editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 190 | VCBS-LIT-00025655 – VCBS-LIT-00025656 | 2021-06-30 | Emails between S&S editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 191 | BPRH-P000001824 – BPRH-P000001826 | 2021-07-22 | July 22, 2021 Publishers Weekly article: "Kwame Alexander Moves to LBYR" | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805) |
| 192 | BPRH-LIT-007083579 – BPRH-LIT-007083582 | 2021-07-26 | Email thread between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 193 | BPRH-LIT-009288397 – BPRH-LIT-009288402 | 2021-07-27 | Email thread between PRH editor and agent regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 194 | VCBS-LIT-00109527 – VCBS-LIT-00109527 | 2021-07-28 | Emails between S&S editors and publishers regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 196 | BPRH-LIT-001208219 – BPRH-LIT-001208223 | 2021-08-06 | Email threads between PRH editors and agent regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 197 | VCBS-LIT-01005453 – VCBS-LIT-01005459 | 2021-08-19 | Emails between S&S editors and publishers regarding book acquisition | May | |
| 200 | VCBS-LIT-00280366 – VCBS-LIT-00280369 | 2021-09-01 | Emails between S&S editors and publishers regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 202 | AYESHAPANDE-PRH-0000720 – AYESHAPANDE-PRH-0000727 | 2021-09-24 | Document produced by third party Ayesha Pande; emails between Pande and PRH editors discussing book acquisition | May | |
| 203 | BPRH-LIT-000341109 – BPRH-LIT-000341110 | 2021-09-27 | Email thread between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 204 | AYESHAPANDE-PRH-0000651 – AYESHAPANDE-PRH-0000656 | 2021-09-29 | Document produced by third party Ayesha Pande; emails between Pande and S&S editors discussing book acquisition | May | Embedded Hearsay (FRE 805) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 205 | AYESHAPANDE-PRH-0000746 – AYESHAPANDE-PRH-0000751 | 2021-09-30 | Document produced by third party Ayesha Pande; emails between Pande and Hachette editors discussing book acquisition | May | |
| 206 | BPRH-LIT-000748433 – BPRH-LIT-000748438 | 2021-09-30 | Email threads between PRH editors and agent regarding book acquisition | May | Embedded Hearsay (FRE 805) |
| 207 | AYESHAPANDE-PRH-0000760 – AYESHAPANDE-PRH-0000765 | 2021-10-01 | Document produced by third party Ayesha Pande; emails between Pande and PRH editors discussing book acquisition | May | |
| 208 | AYESHAPANDE-PRH-0002863 – AYESHAPANDE-PRH-0002866 | 2021-10-01 | Document produced by third party Ayesha Pande; emails between Pande and PRH editors discussing book acquisition | May | Completeness (FRE 106); Hearsay (FRE 802) |
| 209 | BPRH-LIT-000748519 – BPRH-LIT-000748519 | 2021-10-01 | Email thread between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 210 | BPRH-LIT-000748551 – BPRH-LIT-000748553 | 2021-10-01 | Email thread between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 212 | BPRH-LIT-000028154 – BPRH-LIT-000028162 | 2021-10-14 | Email thread between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 214 | VCBS-LIT-00000070 – VCBS-LIT-00000072 | 2021-10-22 | Emails between S&S editors and publishers regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |

## Exhibit D – Defendants' Exhibit List

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|----|-------------|------|-------------|----------------|---------------------|
| 215 | VCBS-LIT-00480096 – VCBS-LIT-00480098 | 2021-10-22 | Emails between S&S editors and agent regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 216 | VCBS-LIT-00488707 – VCBS-LIT-00488709 | 2021-10-22 | Emails between S&S editors and agent regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 217 | MAC_PRHSS_SS_0000507 – MAC_PRHSS_SS_0000519 | 2021-10-27 | Third-party document produced by Macmillan; presentation deck | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 218 | BPRH-LIT-001211534 – BPRH-LIT-001211535 | 2021-10-28 | Email thread between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 219 | BPRH-LIT-001211545 – BPRH-LIT-001211546 | 2021-10-29 | Email thread between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 220 | HBG-LIT-000001061 – HBG-LIT-000001096 | 2021-11-06 | Third-party document produced by Hachette; spreadsheet of data | May | |
| 221 | FLET-000386 – FLET-000387 | 2021-11-17 | Third-party document produced by Christy Fletcher; email between agent and editor regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 222 | FLET-001052 – FLET-001053 | 2021-12-04 | Third-party document produced by Christy Fletcher; email between agent and PRH employee | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805) |

Exhibit D – Defendants' Exhibit List

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|----|-------------|------|-------------|----------------|---------------------|
| 223 | BPRH-LIT-001947063 – BPRH-LIT-001947063 | 2022-01-06 | Spreadsheet - Project Silk - Mapping vs. PRH 2nd Phase | May | |
| 224 | BPRH-LIT-001947065 – BPRH-LIT-001947065 | 2022-01-06 | Spreadsheet - PRH US Gross Spending 2019/Forecast 2020 | May | |
| 225 | MAC_PRHSS_SS_0000858 – MAC_PRHSS_SS_0000859 | 2022-01-27 | Third-party document produced by Macmillan; spreadsheet of data | May | |
| 226 | BPRH-LIT-006244454 – BPRH-LIT-006244454 | 2022-01-31 | Spreadsheet - US Market Data from AAP | May | Hearsay (FRE 802) |
| 227 | BPRH-LIT-006244455 – BPRH-LIT-006244455 | 2022-01-31 | Spreadsheet - ZI Queen ROIC | May | Hearsay (FRE 802) |
| 228 | BPRH-LIT-006244456 – BPRH-LIT-006244456 | 2022-01-31 | Spreadsheet - ROIC Model Budgeted Numbers | May | Hearsay (FRE 802) |
| 229 | BPRH-LIT-006244458 – BPRH-LIT-006244458 | 2022-01-31 | Spreadsheet - Radar Valuation - Corporate v8 | May | Hearsay (FRE 802) |
| 230 | BPRH-LIT-006244459 – BPRH-LIT-006244459 | 2022-01-31 | Spreadsheet- Radar Valuation - Corporate v3 | May | Hearsay (FRE 802) |
| 231 | BPRH-LIT-006244461 – BPRH-LIT-006244461 | 2022-01-31 | Spreadsheet - Tao Model v14a | May | Hearsay (FRE 802) |
| 232 | BPRH-LIT-006244463 – BPRH-LIT-006244463 | 2022-01-31 | Spreadsheet - W-G model (final after PP reduction) | May | Hearsay (FRE 802) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 233 | BPRH-LIT-006244465 – BPRH-LIT-006244465 | 2022-01-31 | Spreadsheet - Ten Speed Press Model | May | Hearsay (FRE 802) |
| 234 | BPRH-LIT-006244466 – BPRH-LIT-006244466 | 2022-01-31 | Spreadsheet - Athena Model v39 (For Silk) | May | Hearsay (FRE 802) |
| 235 | MAC_PRHSS_SS_0000685 – MAC_PRHSS_SS_0000707 | 2022-02-01 | Third-party document produced by Macmillan; presentation deck | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805) |
| 236 | BPRH-LIT-006737484 – BPRH-LIT-006737485 | 2022-02-04 | Markus Dohle letter to agents | May | Hearsay (FRE 802); Relevance (FRE 402) |
| 237 | BPRH-LIT-006488176 – BPRH-LIT-006488176 | 2022-02-16 | Spreadsheet - Project Silk Model v88 | May | |
| 238 | WYLIE000044 – WYLIE000044 | 2022-02-25 | Third-party document produced by Andrew Wylie; submission report for book acquisition | May | |
| 239 | WYLIE000056 – WYLIE000056 | 2022-02-25 | Third-party document produced by Andrew Wylie; submission report for book acquisition | May | |
| 240 | CHRONICLE-SNS-0000274 – CHRONICLE-SNS-0000274 | 2022-02-28 | Third-party document produced by Chronicle; spreadsheet of data | May | |
| 241 | SCHOLASTIC00000001 – SCHOLASTIC00000001 | 2022-02-28 | Third-party document produced by Scholastic; spreadsheet of data | May | Hearsay (FRE 802) |
| 242 | CHRONICLE-SNS-0000001 – CHRONICLE-SNS-0000001 | 2022-03-02 | Third-party document produced by Chronicle; spreadsheet of data | May | Hearsay (FRE 802) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 243 | AYESHAPANDE-PRH-0002277 – AYESHAPANDE-PRH-0002284 | 2019-05-16 | Document produced by third party Ayesha Pande; emails between Pande and PRH editors discussing book acquisition | May | |
| 244 | AYESHAPANDE-PRH-0002521 – AYESHAPANDE-PRH-0002530 | 2019-05-13 | Document produced by third party Ayesha Pande; emails between Pande and S&S editors discussing book acquisition | May | |
| 245 | AYESHAPANDE-PRH-0000631 – AYESHAPANDE-PRH-0000634 | 2021-09-30 | Document produced by third party Ayesha Pande; emails between Pande and HarperCollins editors discussing book acquisition | May | |
| 246 | AYESHAPANDE-PRH-0000681 – AYESHAPANDE-PRH-0000688 | 2021-09-30 | Document produced by third party Ayesha Pande; emails between Pande and Algonquin editors discussing book acquisition | May | |
| 247 | AYESHAPANDE-PRH-0000784 – AYESHAPANDE-PRH-0000789 | 2021-09-30 | Document produced by third party Ayesha Pande; emails between Pande and PRH editors discussing book acquisition | May | |
| 248 | AYESHAPANDE-PRH-0002005 – AYESHAPANDE-PRH-0002008 | 2021-10-29 | Document produced by third party Ayesha Pande; emails between Pande and Norton editors discussing book acquisition | May | |
| 249 | NORTON_PRH_000008 – NORTON_PRH_000015 | 2022-03-24 | Third-party document produced by Norton; spreadsheet of data | May | |
| 250 | NORTON_PRH_000016 – NORTON_PRH_000016 | 2022-03-24 | Third-party document produced by Norton; spreadsheet of data | May | Hearsay (FRE 802) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 251 | PRH's Response to DOJ's Interrogatories + Exhibit 1 | 2022-03-24 | PRH's Response to DOJ's Interrogatories + Exhibit 1 | May | Hearsay (FRE 802) |
| 252 | PRH's Response to DOJ's Interrogatories | 2022-03-24 | PRH's Response to DOJ's Interrogatories | May | Hearsay (FRE 802) |
| 253 | NORTON_PRH_000017 – NORTON_PRH_000027 | 2022-03-29 | Third-party document produced by Norton; spreadsheet of data | May | Hearsay (FRE 802) |
| 254 | NORTON_PRH_000028 – NORTON_PRH_000028 | 2022-03-29 | Third-party document produced by Norton; spreadsheet of data | May | Hearsay (FRE 802) |
| 255 | NORTON_PRH_000029 – NORTON_PRH_000029 | 2022-04-03 | Third-party document produced by Norton; spreadsheet of data | May | Hearsay (FRE 802) |
| 256 | NORTON_PRH_000030 – NORTON_PRH_000030 | 2022-04-03 | Third-party document produced by Norton; spreadsheet of data | May | |
| 257 | ROSS001066 – ROSS001066 | 2022-04-04 | Third-party document produced by Gail Ross; spreadsheet of data | May | Hearsay (FRE 802); Completeness (FRE 106); Authenticity (FRE 901) |
| 258 | WYLIE000309 – WYLIE000309 | 2022-04-04 | Third-party document produced by Andrew Wylie; spreadsheet of data | May | |
| 259 | AYESHAPANDE-PRH-0003129 – AYESHAPANDE-PRH-0003277 | 2020-01-15 | Document produced by third party Ayesha Pande; emails between Pande and editors discussing book acquisition | May | |
| 260 | AYESHAPANDE-PRH-0002705 – AYESHAPANDE-PRH-0002722 | 2019-05-06 | Document produced by third party Ayesha Pande; emails between Pande and editors discussing book acquisition | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 261 | AYESHAPANDE-PRH-0002803 – AYESHAPANDE-PRH-0002807 | 2019-05-15 | Document produced by third party Ayesha Pande; emails between Pande and editors discussing book acquisition | May | Hearsay (FRE 802) |
| 262 | AYESHAPANDE-PRH-0003293 – AYESHAPANDE-PRH-0003330 | 2021-10-29 | Document produced by third party Ayesha Pande; emails between Pande and editors discussing book acquisition | May | |
| 263 | AYESHAPANDE-PRH-0003339 – AYESHAPANDE-PRH-0003339 | 2022-04-18 | Data third party Ayesha Pande produced | May | Hearsay (FRE 802) |
| 264 | GERNERT-PRH-0008040 – GERNERT-PRH-0008040 (as corrected by hand in Chris Parris-Lamb's deposition and marked as Deposition Exhibit 551) | 2022-04-25 | Third-party document produced by Gernet; spreadsheet of data | May | Hearsay (FRE 802); Foundation/Personal Knowledge (FRE 602) |
| 265 | BPRH-LIT-010192649 – BPRH-LIT-010192649 | 2022-04-28 | Spreadsheet - PRH Integration Model v17 - New Baseline | May | Hearsay (FRE 802) |
| 266 | Brandon Sanderson Kickstarter Fundraising Page | 2022-06-15 | Brandon Sanderson Kickstarter Fundraising Page | May | Hearsay (FRE 802); Authenticity (FRE 901) |
| 267 | HBG30584-000001560 – HBG30584-000001560 | 2019-12-10 | Third-party document produced by Hachette; presentation deck | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 268 | VCBS-03147930 – VCBS-03147934 | 2019-03-13 | Emails between S&S editors and publishers regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |

Exhibit D – Defendants' Exhibit List

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 269 | BPRH-000458195 – BPRH-000458196 | 2020-06-10 | Email thread between PRH editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 270 | BPRH-LIT-006244457 – BPRH-LIT-006244457 | 2017-04-12 | Spreadsheet titled "201702 Berlin vFinal" | May | Hearsay (FRE 802) |
| 271 | BPRH-LIT-006244467 – BPRH-LIT-006244467 | 3017-03-21 | Spreadsheet titled "Out of Print Bertelsmann Model (March 2017)" | May | Hearsay (FRE 802) |
| 272 | BPRH-LIT-006737559 – BPRH-LIT-006737594 | 2014-05-00 | May 2014 PRH "Integration Update" | May | Hearsay (FRE 802) |
| 273 | 4c-25 | 2020-07-00 | PRH "Management Presentation" | May | Hearsay (FRE 802) |
| 274 | BPRH-LIT-006244462 – BPRH-LIT-006244462 | 2019-08-01 | Spreadsheet tilted "08219_Athena_Model_v38" | May | Hearsay (FRE 802) |
| 275 | BPRH-LIT-006737595 – BPRH-LIT-006737634 | 2013-09-00 | PRH "Status Update: Integration Strategic Business Plan: (2014-2016)" presentation | May | Hearsay (FRE 802) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 276 | HMLA-00046214 – HMLA-00046214 HMLA-00025614 – HMLA-00025642 HMLA-00004413 – HMLA-00004413 HMLA-00034289 – HMLA-00034298 HMLA-00011605 – HMLA-00011617 HMLA-00020435 – HMLA-00020451 HMLA-00030604 – HMLA-00030611 HMLA-00005954 – HMLA-00005976 HMLA-00002016 – HMLA-00002017 HMLA-00002855 – HMLA-00002865 HMLA-00022976 – HMLA-00022984 HMLA-00033336 – HMLA-00033343 | 2018-01-24 through 2018-02-14 | Third-party documents produced by HMLA; email threads between agent, author, and various editors regarding book acquisition | May | Embedded Hearsay (FRE 805) |
| 278 | HC-PRHSS-000003096 – HC-PRHSS-000003126 | 2020-01-00 | Third-party document produced by HarperCollins; presentation deck | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 279 | HC-PRHSS-000003190 – HC-PRHSS-000003248 | 2022-01-00 | Third-party document produced by HarperCollins; presentation deck | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 280 | NEON-PRH-0000114 – NEON-PRH-0000114 NEON-PRH-0000115 – NEON-PRH-0000115 | 2020-10-20 through 2020-10-22 | Third-party documents produced by Neon Literary; email thread between agent and editor regarding book acquisition | May | Embedded Hearsay (FRE 805) |

Exhibit D – Defendants' Exhibit List

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| | NEON-PRH-0000110 – NEON-PRH-0000110 NEON-PRH-0000111 – NEON-PRH-0000111 NEON-PRH-0000103 – NEON-PRH-0000105 NEON-PRH-0000106 – NEON-PRH-0000106 NEON-PRH-0000098 – NEON-PRH-0000098 NEON-PRH-0000097 – NEON-PRH-0000097 | | | | | |
| 281 | BPRH-003749338 – BPRH-003749378 | 2018-10-00 | PRH "Project Tea Discussion Materials" presentation | May | Hearsay (FRE 802); Foundation/Personal Knowledge (FRE 602) |
| 284 | BPRH-LIT-006737647 – BPRH-LIT-006737658 | 2013-12-04 | PRH "Status Update Integration" presentation | May | Hearsay (FRE 802) |
| 286 | VCBS-00430763 – VCBS-00430763 | 2021-02-18 | Emails between S&S editors regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 287 | FRIEDRICH-PRH-0473816 – FRIEDRICH-PRH-0473816 FRIEDRICH-PRH-0473777 – FRIEDRICH-PRH-0473778 FRIEDRICH-PRH-0473396 – FRIEDRICH-PRH-0473396 FRIEDRICH-PRH-0475721 – FRIEDRICH-PRH-0475721 FRIEDRICH-PRH-0472974 – FRIEDRICH-PRH-0472975 FRIEDRICH-PRH-0477466 – FRIEDRICH-PRH-0477467 FRIEDRICH-PRH-0473827 – FRIEDRICH-PRH-0473827 FRIEDRICH-PRH-0477529 – FRIEDRICH-PRH-0477531 FRIEDRICH-PRH-0477698 – FRIEDRICH-PRH-0477698 FRIEDRICH-PRH-0477699 – FRIEDRICH-PRH-0477699 FRIEDRICH-PRH-0477700 – | 2019-02-20 through 2019-04-01 | Third-party documents produced be The Friedrich Agency; email threads between agent, author, and various editors regarding book acquisition | May | Hearsay (FRE 802) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| | FRIEDRICH-PRH-0477700 FRIEDRICH-PRH-0477701 – FRIEDRICH-PRH-0477705 FRIEDRICH-PRH-0477712 – FRIEDRICH-PRH-0477712 FRIEDRICH-PRH-0477669 – FRIEDRICH-PRH-0477672 FRIEDRICH-PRH-0477690 – FRIEDRICH-PRH-0477694 FRIEDRICH-PRH-0478951 – FRIEDRICH-PRH-0478951 FRIEDRICH-PRH-0478952 – FRIEDRICH-PRH-0478952 FRIEDRICH-PRH-0477731 – FRIEDRICH-PRH-0477732 FRIEDRICH-PRH-0477817 – FRIEDRICH-PRH-0477817 FRIEDRICH-PRH-0477809 – FRIEDRICH-PRH-0477809 FRIEDRICH-PRH-0477806 – FRIEDRICH-PRH-0477806 | | | | |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|----|-------------|------|-------------|----------------|---------------------|
| | FRIEDRICH-PRH-0477822 – FRIEDRICH-PRH-0477822 FRIEDRICH-PRH-0477870 – FRIEDRICH-PRH-0477871 FRIEDRICH-PRH-0477976 – FRIEDRICH-PRH-0477977 FRIEDRICH-PRH-0477991 – FRIEDRICH-PRH-0477993 FRIEDRICH-PRH-0478375 – FRIEDRICH-PRH-0478376 FRIEDRICH-PRH-0478391 – FRIEDRICH-PRH-0478391 FRIEDRICH-PRH-0478751 – FRIEDRICH-PRH-0478751 FRIEDRICH-PRH-0478839 – FRIEDRICH-PRH-0478840 FRIEDRICH-PRH-0484715 – FRIEDRICH-PRH-0484717 FRIEDRICH-PRH-0487852 – FRIEDRICH-PRH-0487871 | | | | |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|----|-------------|------|-------------|----------------|---------------------|
| 288 | HBG30584-000000002255 – HBG30584-000000002255 | 2020-03-00 | Third-party document produced by Hachette | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 290 | HMLA-00031769 – HMLA-00031781 HMLA-00033798 – HMLA-00033799 HMLA-00028834 – HMLA-00028835 HMLA-00028836 – HMLA-00028836 HMLA-00030616 – HMLA-00030616 HMLA-00030637 – HMLA-00030638 HMLA-00028809 – HMLA-00028809 HMLA-00028810 – HMLA-00028810 HMLA-00029048 – HMLA-00028811 HMLA-00032287 – HMLA-00027658 HMLA-00027794 – HMLA-00027730 HMLA-00027795 – HMLA-00029050 HMLA-00028811 – HMLA-00032295 HMLA-00027658 – HMLA-00027794 HMLA-00027729 – HMLA-00027795 | 2020-05-11 through 2020-05-13 | Third-party documents produced by HMLA; email threads between agent and editors regarding book acquisition | May | Completeness (FRE 106); Embedded Hearsay (FRE 805) |
| 291 | MAC_PRHSS_SS_0000787 – MAC_PRHSS_SS_0000795 | 2019-05-00 | Third-party document produced by Macmillan; presentation deck | May | Hearsay (FRE 802) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 292 | MAC_PRHSS_SS_ 0000717 – MAC_PRHSS_SS_ 0000765 | 2021-05-00 | Third-party document produced by Macmillan; presentation deck | May | |
| 293 | May 2022, NYT Combined Print & E-Book Fiction bestseller list, Week ending May 29, 2022 | 2022-05-00 | May 2022, NYT Combined Print & E-Book Fiction bestseller list, Week ending May 29, 2022 | May | Hearsay (FRE 802) |
| 294 | HMLA-00046211 – HMLA-00046211 HMLA-00033671 – HMLA-00033675 HMLA-00035908 – HMLA-00035911 HMLA-00032388 – HMLA-00032393 HMLA-00034152 – HMLA-00034158 HMLA-00028903 – HMLA-00028910 HMLA-00022873 – HMLA-00022879 HMLA-00035982 – HMLA-00035993 HMLA-00022576 – HMLA-00022579 | 2019-06-24 through 2019-06-26 | Third-party documents produced by HMLA; email threads between agent and editors regarding book acquisition | May | Hearsay (FRE 802); Other |
| 295 | VCBS-LIT-01051974 – VCBS-LIT-01051976 | 2021-09-31 | Emails between S&S editors and agent regarding book acquisition | May | Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 296 | VCBS-01983750 – VCBS-01983752 | 2020-09-04 | Emails between S&S editor and agent regarding book acquisition | May | Embedded Hearsay (FRE 805) |
| 297 | BPRH-LIT-010192650 – BPRH-LIT-010192651 | 2015-00-00 | PRH Global Spanish-Language Publishing (RHM Buyout and Santillana) Investment Recalculation 2015 | May | Hearsay (FRE 802) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 298 | BPRH-LIT-010192647 – BPRH-LIT-010192648 | 2021-00-00 | Little Tiger Group Investment Recalculation 2021 | May | Hearsay (FRE 802) |
| 299 | 2021 News Corp. Form 10-K | 2021-00-00 | 2021 News Corp. Form 10-K | May | Hearsay (FRE 802) |
| 300 | ATR-EMAIL-00003076 – ATR-EMAIL-00003076 | 2021-08-02 | Data produced by third party Chronicle | May | Hearsay (FRE 802) |
| 301 | BPRH-003253298 – BPRH-003253299 | 2020-07-14 | Emails between PRH employees, including integration report | May | |
| 307 | BPRH-003749331 – BPRH-003749379 | 2020-05-12 | Emails between PRH employees, including projection model and investment report | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 312 | BPRH-004197866 – BPRH-004197868 | 2020-11-09 | Emails between PRH employees, including projection model | May | |
| 314 | BPRH-LIT-003993365 – BPRH-LIT-003993365 | 2019-03-05 | Emails between PRH employees, including projection model | May | |
| 315 | BPRH-LIT-006388686 – BPRH-LIT-006388692 | 2019-03-05 | Emails between PRH employees, including investment proposal | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805) |
| 316 | BPRH-LIT-010210222 – BPRH-LIT-010210224 | 0000-00-00 | List of Joy Harris deals, amended after deposition. | May | Hearsay (FRE 802) |
| 317 | CHEN-030761 – CHEN-030762 | 2020-06-22 | Third-party document produced by Elyse Cheney; email thread between agent and editors regarding book acquisition | May | Embedded Hearsay (FRE 805) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 318 | DUHIGG000088 – DUHIGG000088 | 2020-09-28 | Third-party document produced by Charles Duhigg; email thread between agent and author | May | |
| 319 | HARR-019525 – HARR-019526 HARR-035414 – HARR-035415 HARR-035399 – HARR-035404 HARR-000881 – HARR-000897 | April/May 2019 | Third-party document produced by Joy Harris; email thread and contract for book acquisition | May | Hearsay (FRE 802) |
| 320 | HARR-039811 – HARR-039814 HARR-039767 – HARR-039769 HARR-039754 – HARR-039758 HARR-039798 – HARR-039804 | June 2021 | Third-party document produced by Joy Harris; email thread between agent and editor regarding book acquisition | May | Hearsay (FRE 802) |
| 321 | HARR-067616 – HARR-067619 HARR-000598 – HARR=000608 | September / October 2019 | Third-party document produced by Joy Harris; email from agent regarding book acquisition | May | Hearsay (FRE 802) |
| 322 | HBG30584-000001117 – HBG30584-000001140 | 11/7/2020 | Third-party document produced by Hachette; spreadsheet of data | May | |
| 323 | HBG30584-000002403 – HBG30584-000002404 | 2020-00-00 | Third-party document produced by Hachette; "Michael Pietsch - 2020 Goals" | May | Hearsay (FRE 802) |
| 324 | HBG30584-000005165 – HBG30584-000005165 | 2020-09-22 | Third-party document produced by Hachette; presentation deck | May | Hearsay (FRE 802); Foundation/Personal Knowledge (FRE 602) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 327 | HC-DOJ-CID-000027513 – HC-DOJ-CID-000027593 | 2020-00-00 | Third-party document produced by HarperCollins; presentation deck | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602) |
| 330 | MAC_PRHSS_SS_0000944 – MAC_PRHSS_SS_0000944 | 0000-00-00 | Third-party document produced by Macmillan; spreadsheet of data | May | Hearsay (FRE 802) |
| 331 | MAC_PRHSS00000 3076 – MAC_PRHSS00000 3076 | 2021-03-00 | Third-party document produced by Macmillan; presentation deck | May | Hearsay (FRE 802); Foundation/Personal Knowledge (FRE 602) |
| 332 | NORTON000003 – NORTON000041 | 0000-00-00 | Third-party document produced by Norton; spreadsheet of data | May | Hearsay (FRE 802) |
| 333 | NORTON000042 – NORTON000043 | 0000-00-00 | Third-party document produced by Norton; spreadsheet of data | May | Hearsay (FRE 802) |
| 334 | SCHOLASTIC0000 0004 – SCHOLASTIC0000 0004 | 2021-00-00 | Third-party document produced by Scholastic; spreadsheet of data | May | Hearsay (FRE 802) |
| 337 | VCBS-01536733 – VCBS-01536736 | 2020-03-02 | S&S Initial Synergy Assessment presentation | May | Hearsay (FRE 802); Embedded Hearsay (FRE 805); Foundation/Personal Knowledge (FRE 602); Completeness (FRE 106) |
| 338 | VCBS-02774574 – VCBS-02774575 | 2020-05-07 | Emails between LionTree and Paramount/S&S personnel sending synergies analysis | May | |
| 339 | VCBS-02774576 – VCBS-02774582 | 2020-05-07 | Project Typeface Cost Synergies Overview presentation | May | |
| 341 | WYLIE000163 – WYLIE000163 | 2022-01-31 | Third-party document produced by Andrew Wylie; submission report for book acquisition | May | |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 342 | WYLIE000168 – WYLIE000168 | 2022-01-28 | Third-party document produced by Andrew Wylie; submission report for book acquisition | May | |
| 343 | WYLIE000180 – WYLIE000180 | 2022-01-26 | Third-party document produced by Andrew Wylie; submission report for book acquisition | May | |
| 345 | Exhibit 1 to PRH's Response to DOJ's Interrogatories | 2022-03-24 | Exhibit 1 to PRH's Response to DOJ's Interrogatories | May | Hearsay (FRE 802) |
| 346 | Snyder Rebuttal - Distributors and clients.xlsx | 2022-06-03 | Snyder Rebuttal - Distributors and clients.xlsx | May | Hearsay (FRE 802) |
| 347 | Snyder Rebuttal - Agency Data | 2022-06-03 | Snyder Rebuttal - Agency Data | May | Hearsay (FRE 802) |
| 357 | Snyder Rebuttal - Exhibit IX.1.xlsx | 2022-06-03 | Snyder Rebuttal - Exhibit IX.1.xlsx | May | Hearsay (FRE 802) |
| 358 | Snyder Rebuttal - Exhibit IX.2.xlsx | 2022-06-03 | Snyder Rebuttal - Exhibit IX.2.xlsx | May | Hearsay (FRE 802) |
| 359 | Snyder Rebuttal - Exhibit IX.8.xlsx | 2022-06-03 | Snyder Rebuttal - Exhibit IX.8.xlsx | May | Hearsay (FRE 802) |
| 360 | Snyder Rebuttal - Exhibit IX.9.xlsx | 2022-06-03 | Snyder Rebuttal - Exhibit IX.9.xlsx | May | Hearsay (FRE 802) |
| 361 | Snyder Rebuttal - Exhibit VII.2 - Snyder Market Shares | 2022-06-03 | Snyder Rebuttal - Exhibit VII.2 - Snyder Market Shares | May | Hearsay (FRE 802) |
| 362 | Snyder Rebuttal - Exhibits IX.3-5.xlsx | 2022-06-03 | Snyder Rebuttal - Exhibits IX.3-5.xlsx | May | Hearsay (FRE 802) |
| 363 | Snyder Rebuttal - Exhibits IX.6-7.xlsx | 2022-06-03 | Snyder Rebuttal - Exhibits IX.6-7.xlsx | May | Hearsay (FRE 802) |
| 364 | Snyder Rebuttal - Exhibits VI.2-VI.5.xlsx | 2022-06-03 | Snyder Rebuttal - Exhibits VI.2-VI.5.xlsx | May | Hearsay (FRE 802) |
| 366 | Snyder Rebuttal - Exhibit VIII.1.xlsx | 2022-06-03 | Snyder Rebuttal - Exhibit VIII.1.xlsx | May | Hearsay (FRE 802) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 367 | Snyder Rebuttal - Exhibit X.9.xlsx | 2022-06-03 | Snyder Rebuttal - Exhibit X.9.xlsx | May | Hearsay (FRE 802) |
| 368 | Snyder Rebuttal - Exhibit IX.1. | 2022-06-03 | Snyder Rebuttal - Exhibit IX.1. | May | Hearsay (FRE 802) |
| 369 | Snyder Rebuttal - Exhibit IX.2. | 2022-06-03 | Snyder Rebuttal - Exhibit IX.2. | May | Hearsay (FRE 802) |
| 370 | Snyder Rebuttal - Exhibit IX.3. | 2022-06-03 | Snyder Rebuttal - Exhibit IX.3. | May | Hearsay (FRE 802) |
| 371 | Snyder Rebuttal - Exhibit IX.4. | 2022-06-03 | Snyder Rebuttal - Exhibit IX.4. | May | Hearsay (FRE 802) |
| 372 | Snyder Rebuttal - Exhibit IX.5. | 2022-06-03 | Snyder Rebuttal - Exhibit IX.5. | May | Hearsay (FRE 802) |
| 373 | Snyder Rebuttal - Exhibit IX.6. | 2022-06-03 | Snyder Rebuttal - Exhibit IX.6. | May | Hearsay (FRE 802) |
| 374 | Snyder Rebuttal - Exhibit IX.7. | 2022-06-03 | Snyder Rebuttal - Exhibit IX.7. | May | Hearsay (FRE 802) |
| 375 | Snyder Rebuttal - Exhibit IX.8. | 2022-06-03 | Snyder Rebuttal - Exhibit IX.8. | May | Hearsay (FRE 802) |
| 376 | Snyder Rebuttal - Exhibit IX.9. | 2022-06-03 | Snyder Rebuttal - Exhibit IX.9. | May | Hearsay (FRE 802) |
| 377 | Snyder Rebuttal - Exhibit VI.1. | 2022-06-03 | Snyder Rebuttal - Exhibit VI.1. | May | Hearsay (FRE 802) |
| 378 | Snyder Rebuttal - Exhibit VI.2. | 2022-06-03 | Snyder Rebuttal - Exhibit VI.2. | May | Hearsay (FRE 802) |
| 379 | Snyder Rebuttal - Exhibit VI.3. | 2022-06-03 | Snyder Rebuttal - Exhibit VI.3. | May | Hearsay (FRE 802) |
| 380 | Snyder Rebuttal - Exhibit VI.4. | 2022-06-03 | Snyder Rebuttal - Exhibit VI.4. | May | Hearsay (FRE 802) |
| 381 | Snyder Rebuttal - Exhibit VI.5. | 2022-06-03 | Snyder Rebuttal - Exhibit VI.5. | May | Hearsay (FRE 802) |
| 382 | Snyder Rebuttal - Exhibit VII.2. | 2022-06-03 | Snyder Rebuttal - Exhibit VII.2. | May | Hearsay (FRE 802) |
| 383 | Snyder Rebuttal - Exhibit VIII.1. | 2022-06-03 | Snyder Rebuttal - Exhibit VIII.1. | May | Hearsay (FRE 802) |
| 384 | Snyder Rebuttal - Exhibit X.9. | 2022-06-03 | Snyder Rebuttal - Exhibit X.9. | May | Hearsay (FRE 802) |
| 385 | Snyder Rebuttal - Exhibit X.11. | 2022-06-03 | Snyder Rebuttal - Exhibit X.11. | May | Hearsay (FRE 802) |
| 386 | Revised Snyder Rebuttal - Exhibit X.12. | 2022-06-03 | Revised Snyder Rebuttal - Exhibit X.12. | May | Hearsay (FRE 802) |

**Exhibit D – Defendants' Exhibit List**

| DX | Bates Range | Date | Description | Will / May Use | DOJ's Objections[1] |
|---|---|---|---|---|---|
| 387 | Snyder Rebuttal - Exhibit XI.1. | 2022-06-03 | Snyder Rebuttal - Exhibit XI.1. | May | Hearsay (FRE 802) |
| 388 | Snyder Rebuttal - Exhibit XI.2. | 2022-06-03 | Snyder Rebuttal - Exhibit XI.2. | May | Hearsay (FRE 802) |
| 389 | Snyder Rebuttal - Exhibit XI.3. | 2022-06-03 | Snyder Rebuttal - Exhibit XI.3. | May | Hearsay (FRE 802) |
| 390 | Revised Snyder Rebuttal - Exhibit XI.4. | 2022-06-03 | Revised Snyder Rebuttal - Exhibit XI.4. | May | Hearsay (FRE 802) |
| 392 | Snyder Exhibit IX.1 - Offers Made and Contracts Signed | 2022-05-20 | Snyder Exhibit IX.1 - Offers Made and Contracts Signed | May | Hearsay (FRE 802) |
| 394 | BPRH-LIT-0000000095 – BPRH-LIT-0000000098 | 2021-10-14 | Letter by Andrew Solomon | May | Hearsay (FRE 802); Foundation/Personal Knowledge (FRE 602) |
| 395 | Snyder Reply - Exhibit V.1 | 2022-06-23 | Snyder Reply - Exhibit V.1 | May | Hearsay (FRE 802) |
| 396 | Snyder Reply - Exhibit V.2 | 2022-06-23 | Snyder Reply - Exhibit V.2 | May | Hearsay (FRE 802) |
| 397 | Snyder Efficiencies - Exhibit IX.1 | 2022-05-20 | Snyder Efficiencies - Exhibit IX.1 | May | Hearsay (FRE 802) |
| 398 | Snyder Efficiencies - Exhibit IX.2 | 2022-05-20 | Snyder Efficiencies - Exhibit IX.2 | May | Hearsay (FRE 802) |
| 399 | Snyder Efficiencies - Exhibit VI.1 | 2022-05-20 | Snyder Efficiencies - Exhibit VI.1 | May | Hearsay (FRE 802) |
| 400 | Snyder Efficiencies - Exhibit VII.5 | 2022-05-20 | Snyder Efficiencies - Exhibit VII.5 | May | Hearsay (FRE 802) |
| 401 | Snyder Efficiencies - Exhibit VII.6 | 2022-05-20 | Snyder Efficiencies - Exhibit VII.6 | May | Hearsay (FRE 802) |
| 402 | Snyder Efficiencies - Exhibit VII.8 | 2022-05-20 | Snyder Efficiencies - Exhibit VII.8 | May | Hearsay (FRE 802) |
| 403 | Snyder Efficiencies - Exhibit VII.9 | 2022-05-20 | Snyder Efficiencies - Exhibit VII.9 | May | Hearsay (FRE 802) |
| 404 | Snyder Efficiencies - Exhibit VII.10 | 2022-05-20 | Snyder Efficiencies - Exhibit VII.10 | May | Hearsay (FRE 802) |