# EXHIBIT E

# UNITED STATES' DEPOSITION DESIGNATIONS

**EXHIBIT E-1: Deposition Designations of the United States for Alex Berkett**
*United States v. Bertelsmann SE CO. KGaA, et al ., No. 1:21-cv-02886-FYP*

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 7 | 14 | 7 | 16 | DOJ Designation | |
| 13 | 17 | 13 | 25 | DOJ Designation | |
| 14 | 2 | 14 | 6 | DOJ Designation | |
| 14 | 10 | 14 | 18 | DOJ Designation | |
| 14 | 19 | 14 | 25 | DOJ Designation | |
| 18 | 20 | 18 | 24 | DOJ Designation | |
| 20 | 15 | 20 | 19 | DOJ Designation | |
| 22 | 13 | 22 | 16 | DOJ Designation | |
| 22 | 23 | 23 | 3 | DOJ Designation | |
| 25 | 2 | 25 | 9 | DOJ Designation | |
| 25 | 14 | 25 | 19 | DOJ Designation | |
| 25 | 24 | 25 | 25 | DOJ Designation | Hearsay (FRE 802) |
| 26 | 2 | 26 | 5 | DOJ Designation | Relevance (FRE 402/403) |
| 26 | 15 | 26 | 18 | DOJ Designation | Relevance (FRE 402/403) |
| 27 | 4 | 27 | 7 | DOJ Designation | Hearsay (FRE 802) |
| 29 | 22 | 29 | 25 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 30 | 2 | 30 | 4 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 30 | 5 | 30 | 5 | DOJ Designation | |
| 31 | 7 | 31 | 15 | DOJ Designation | Relevance (FRE 402/403) |
| 34 | 20 | 34 | 24 | DOJ Designation | Foundation (FRE 901) |
| 42 | 9 | 42 | 25 | DOJ Designation | |
| 43 | 2 | 43 | 4 | DOJ Designation | |
| 43 | 5 | 43 | 12 | DOJ Designation | Relevance (FRE 402/403) |
| 45 | 5 | 45 | 17 | DOJ Designation | Relevance (FRE 402/403) |
| 49 | 11 | 49 | 16 | DOJ Designation | |
| 54 | 16 | 54 | 18 | DOJ Designation | |
| 55 | 18 | 55 | 22 | DOJ Designation | |
| 56 | 4 | 56 | 13 | DOJ Designation | Relevance (FRE 402/403) |
| 56 | 20 | 56 | 22 | DOJ Designation | Relevance (FRE 402/403) |
| 57 | 16 | 57 | 25 | DOJ Designation | Relevance (FRE 402/403) |
| 60 | 18 | 60 | 25 | DOJ Designation | Relevance (FRE 402/403) |
| 61 | 2 | 61 | 11 | DOJ Designation | Relevance (FRE 402/403) |
| 63 | 21 | 63 | 25 | DOJ Designation | Relevance (FRE 402/403) |
| 64 | 2 | 64 | 25 | DOJ Designation | Relevance (FRE 402/403) |
| 65 | 2 | 65 | 9 | DOJ Designation | Relevance (FRE 402/403) |
| 67 | 4 | 67 | 12 | DOJ Designation | |
| 67 | 14 | 67 | 25 | DOJ Designation | Hearsay (FRE 802) |
| 68 | 2 | 68 | 9 | DOJ Designation | Hearsay (FRE 802) |
| 68 | 21 | 68 | 24 | DOJ Designation | Relevance (FRE 402/403) |
| 68 | 25 | 68 | 25 | DOJ Designation | |
| 69 | 2 | 69 | 10 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 69 | 11 | 69 | 18 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 70 | 6 | 70 | 13 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 72 | 15 | 72 | 19 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |

**EXHIBIT E-1: Deposition Designations of the United States for Alex Berkett**
*United States v. Bertelsmann SE CO. KGaA, et al ., No. 1:21-cv-02886-FYP*

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 72 | 20 | 74 | 13 | DOJ Designation | 73:2-73:25 Relevance (FRE 402/403) 74:2-74:13 Relevance (FRE 402/403); Hearsay (FRE 802) |
| 78 | 7 | 78 | 11 | DOJ Designation | |
| 80 | 7 | 80 | 14 | DOJ Designation | |
| 81 | 2 | 81 | 12 | DOJ Designation | |
| 84 | 7 | 84 | 20 | DOJ Designation | |
| 88 | 18 | 88 | 25 | DOJ Designation | |
| 92 | 4 | 92 | 7 | DOJ Designation | |
| 92 | 14 | 92 | 16 | DOJ Designation | |
| 94 | 3 | 94 | 25 | DOJ Designation | Hearsay (FRE 802) |
| 95 | 2 | 95 | 7 | DOJ Designation | Hearsay (FRE 802) |
| 98 | 3 | 98 | 25 | DOJ Designation | 98:3-98:15 Hearsay (FRE 802) |
| 99 | 2 | 99 | 25 | DOJ Designation | |
| 100 | 2 | 100 | 21 | DOJ Designation | |
| 101 | 9 | 101 | 14 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 102 | 17 | 102 | 23 | DOJ Designation | |
| 102 | 24 | 102 | 25 | DOJ Designation | |
| 103 | 2 | 103 | 21 | DOJ Designation | |
| 103 | 22 | 103 | 25 | DOJ Counter Counter Designation | |
| 104 | 2 | 104 | 6 | DOJ Counter Counter Designation | |
| 105 | 4 | 105 | 21 | DOJ Designation | |
| 105 | 22 | 105 | 25 | DOJ Designation | |
| 106 | 2 | 106 | 18 | DOJ Designation | 106:14-106:18 Improper Expert Testimony (FRE 701/702); Foundation (FRE 901); Non-responsive |
| 106 | 19 | 106 | 25 | DOJ Designation | |
| 107 | 2 | 107 | 2 | DOJ Designation | |
| 108 | 18 | 108 | 25 | DOJ Designation | |
| 109 | 2 | 109 | 23 | DOJ Designation | |
| 110 | 5 | 110 | 14 | DOJ Designation | |
| 114 | 5 | 114 | 18 | DOJ Designation | |
| 116 | 7 | 116 | 25 | DOJ Designation | |
| 117 | 2 | 117 | 7 | DOJ Designation | Relevance (FRE 402/403) |
| 117 | 11 | 117 | 13 | DOJ Designation | |
| 117 | 20 | 117 | 24 | DOJ Designation | |
| 118 | 3 | 118 | 9 | DOJ Designation | |
| 119 | 16 | 119 | 20 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 119 | 23 | 119 | 25 | DOJ Designation | |
| 120 | 6 | 120 | 25 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 121 | 2 | 121 | 16 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 121 | 19 | 121 | 25 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 122 | 2 | 122 | 25 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 123 | 2 | 123 | 16 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |

**EXHIBIT E-1: Deposition Designations of the United States for Alex Berkett**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 126 | 9 | 126 | 14 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 134 | 23 | 134 | 25 | DOJ Designation | |
| 135 | 2 | 135 | 5 | DOJ Designation | |
| 135 | 10 | 135 | 17 | DOJ Designation | |
| 147 | 22 | 147 | 24 | DOJ Designation | |
| 148 | 3 | 148 | 6 | DOJ Designation | |
| 148 | 16 | 148 | 25 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 149 | 2 | 149 | 12 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 153 | 11 | 153 | 13 | DOJ Designation | |
| 153 | 18 | 153 | 22 | DOJ Designation | |
| 154 | 3 | 154 | 11 | DOJ Designation | |
| 155 | 17 | 155 | 21 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802); Foundation (FRE 901) |
| 155 | 22 | 155 | 25 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802); Foundation (FRE 901) |
| 156 | 2 | 156 | 8 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802); Foundation (FRE 901) |
| 156 | 12 | 156 | 25 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802); Foundation (FRE 901) |
| 157 | 2 | 157 | 15 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802); Foundation (FRE 901) |
| 157 | 23 | 157 | 25 | DOJ Designation | Relevance (FRE 402/403) |
| 158 | 2 | 158 | 10 | DOJ Designation | Relevance (FRE 402/403) |
| 158 | 13 | 158 | 25 | DOJ Designation | Relevance (FRE 402/403) |
| 159 | 2 | 159 | 3 | DOJ Designation | Relevance (FRE 402/403) |
| 159 | 23 | 159 | 25 | DOJ Designation | Relevance (FRE 402/403) |
| 160 | 2 | 160 | 2 | DOJ Designation | Relevance (FRE 402/403) |
| 160 | 5 | 160 | 13 | DOJ Designation | Relevance (FRE 402/403) |
| 160 | 14 | 160 | 25 | DOJ Designation | Relevance (FRE 402/403) |
| 161 | 2 | 161 | 8 | DOJ Designation | Relevance (FRE 402/403) |
| 168 | 11 | 168 | 24 | DOJ Designation | Relevance (FRE 402/403) |
| 175 | 19 | 175 | 25 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 176 | 2 | 176 | 13 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 178 | 12 | 178 | 14 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 178 | 17 | 178 | 19 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 178 | 20 | 178 | 25 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 179 | 2 | 179 | 18 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 183 | 12 | 183 | 14 | DOJ Designation | |
| 184 | 13 | 184 | 19 | DOJ Designation | |
| 188 | 2 | 188 | 9 | DOJ Designation | |
| 188 | 13 | 188 | 15 | DOJ Designation | |

**EXHIBIT E-1: Deposition Designations of the United States for Alex Berkett**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 189 | 5 | 189 | 11 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 191 | 4 | 191 | 25 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 194 | 5 | 194 | 7 | DOJ Designation | |
| 194 | 10 | 194 | 14 | DOJ Designation | |
| 196 | 2 | 196 | 25 | DOJ Designation | 196:2-196:25 Relevance (FRE 402/403) 196:15-196:25 Hearsay (FRE 802) |
| 197 | 2 | 197 | 15 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 197 | 16 | 197 | 20 | DOJ Designation | |
| 198 | 2 | 198 | 5 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 199 | 6 | 199 | 9 | DOJ Designation | Relevance (FRE 402/403); Speculation (FRE 602) |
| 199 | 12 | 199 | 21 | DOJ Designation | Relevance (FRE 402/403); Speculation (FRE 602) |
| 207 | 20 | 207 | 25 | DOJ Designation | |
| 208 | 2 | 208 | 2 | DOJ Designation | |
| 209 | 8 | 209 | 25 | DOJ Designation | Relevance (FRE 402/403) |
| 210 | 2 | 210 | 11 | DOJ Designation | Relevance (FRE 402/403) |
| 210 | 24 | 210 | 25 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 211 | 2 | 211 | 7 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 211 | 17 | 211 | 25 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 212 | 2 | 212 | 19 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 213 | 13 | 213 | 25 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 214 | 2 | 214 | 17 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 220 | 7 | 220 | 11 | DOJ Designation | |
| 220 | 13 | 220 | 25 | DOJ Designation | |
| 221 | 2 | 221 | 18 | DOJ Designation | Relevance (FRE 402/403) |
| 221 | 25 | 221 | 25 | DOJ Designation | Relevance (FRE 402/403) |
| 222 | 2 | 222 | 24 | DOJ Designation | Relevance (FRE 402/403) |
| 224 | 11 | 224 | 19 | DOJ Designation | Relevance (FRE 402/403) |
| 224 | 24 | 224 | 25 | DOJ Designation | Relevance (FRE 402/403) |
| 225 | 2 | 225 | 17 | DOJ Designation | Relevance (FRE 402/403) |
| 229 | 19 | 229 | 25 | DOJ Designation | |
| 230 | 2 | 230 | 2 | DOJ Designation | |
| 230 | 11 | 230 | 20 | DOJ Designation | |
| 231 | 2 | 231 | 11 | DOJ Designation | |
| 231 | 16 | 231 | 25 | DOJ Designation | |
| 232 | 2 | 232 | 18 | DOJ Designation | |
| 234 | 9 | 234 | 20 | DOJ Designation | |
| 235 | 2 | 235 | 6 | DOJ Designation | |
| 240 | 2 | 240 | 11 | DOJ Designation | |
| 240 | 23 | 240 | 25 | DOJ Designation | Relevance (FRE 402/403) |

**EXHIBIT E-1: Deposition Designations of the United States for Alex Berkett**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 241 | 2 | 241 | 25 | DOJ Designation | Relevance (FRE 402/403) |
| 242 | 2 | 242 | 25 | DOJ Designation | Relevance (FRE 402/403) |
| 243 | 2 | 243 | 5 | DOJ Designation | Relevance (FRE 402/403) |
| 243 | 8 | 243 | 19 | DOJ Designation | |
| 245 | 8 | 245 | 16 | DOJ Designation | Relevance (FRE 402/403); Foundation (FRE 901) |
| 249 | 25 | 249 | 25 | DOJ Counter Counter Designation | |
| 250 | 2 | 250 | 7 | DOJ Counter Counter Designation | |
| 252 | 20 | 252 | 25 | DOJ Counter Counter Designation | |
| 253 | 2 | 253 | 3 | DOJ Counter Counter Designation | |
| 255 | 11 | 255 | 18 | DOJ Designation | |
| 255 | 20 | 255 | 25 | DOJ Designation | |
| 258 | 22 | 258 | 25 | DOJ Designation | |
| 259 | 2 | 259 | 24 | DOJ Designation | Relevance (FRE 402/403) |
| 260 | 22 | 260 | 25 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 261 | 2 | 261 | 20 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 262 | 5 | 262 | 25 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 263 | 2 | 263 | 2 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 272 | 20 | 272 | 24 | DOJ Designation | Relevance (FRE 402/403) |
| 272 | 25 | 272 | 25 | DOJ Designation | Relevance (FRE 402/403) |
| 273 | 2 | 273 | 25 | DOJ Designation | 273:2-273:16 Relevance (FRE 402/403) 273:17-273:25 Relevance (FRE 402/403); Hearsay (FRE 802) |
| 274 | 2 | 274 | 25 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 276 | 23 | 277 | 4 | DOJ Designation | |
| 277 | 5 | 277 | 8 | DOJ Designation | |
| 277 | 13 | 277 | 25 | DOJ Designation | Relevance (FRE 402/403); Foundation (FRE 901) |
| 278 | 2 | 278 | 25 | DOJ Designation | Relevance (FRE 402/403); Foundation (FRE 901) |
| 279 | 2 | 279 | 25 | DOJ Designation | Relevance (FRE 402/403); Foundation (FRE 901) |
| 280 | 2 | 280 | 25 | DOJ Designation | Relevance (FRE 402/403); Foundation (FRE 901) |
| 281 | 2 | 281 | 25 | DOJ Designation | Relevance (FRE 402/403); Foundation (FRE 901) |
| 282 | 2 | 282 | 8 | DOJ Designation | Def Objection; Relevance (FRE 402/403); Foundation (FRE 901) |

**EXHIBIT E-2: Deposition Designations of the United States for David Drake**
***United States v. Bertelsmann SE CO. KGaA, et al*., No. 1:21-cv-02886-FYP**

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 7 | 23 | 8 | 2 | DOJ Designation | |
| 15 | 9 | 15 | 13 | DOJ Designation | |
| 24 | 3 | 25 | 14 | DOJ Counter Counter Designation | |
| 28 | 13 | 28 | 21 | DOJ Counter Counter Designation | |
| 34 | 20 | 35 | 1 | DOJ Counter Counter Designation | |
| 35 | 13 | 35 | 16 | DOJ Counter Counter Designation | |
| 44 | 5 | 45 | 10 | DOJ Counter Counter Designation | |
| 67 | 14 | 68 | 15 | DOJ Counter Counter Designation | |
| 69 | 6 | 69 | 17 | DOJ Counter Counter Designation | |
| 73 | 19 | 73 | 21 | DOJ Designation | |
| 74 | 5 | 74 | 13 | DOJ Designation | |
| 75 | 2 | 75 | 9 | DOJ Designation | Hearsay (FRE 802) |
| 75 | 10 | 75 | 13 | DOJ Designation | 75:10-76:4: Speculation (FRE 602) |
| 75 | 10 | 75 | 15 | DOJ Counter Counter Designation | |
| 75 | 14 | 75 | 15 | DOJ Designation | Speculation (FRE 602) |
| 75 | 18 | 76 | 4 | DOJ Designation | |
| 75 | 18 | 76 | 4 | DOJ Counter Counter Designation | |
| 76 | 23 | 77 | 3 | DOJ Counter Counter Designation | |
| 85 | 2 | 85 | 17 | DOJ Counter Counter Designation | |
| 85 | 25 | 86 | 5 | DOJ Designation | |
| 89 | 22 | 90 | 1 | DOJ Designation | |
| 90 | 9 | 90 | 13 | DOJ Designation | |
| 90 | 19 | 91 | 2 | DOJ Designation | Hearsay (FRE 802); Improper Refresh (FRE 803) |
| 104 | 22 | 105 | 12 | DOJ Counter Counter Designation | |
| 105 | 15 | 106 | 7 | DOJ Counter Counter Designation | |
| 107 | 21 | 108 | 5 | DOJ Counter Counter Designation | |
| 127 | 17 | 127 | 22 | DOJ Designation | |
| 127 | 23 | 128 | 13 | DOJ Designation | Hearsay (FRE 802) |
| 128 | 21 | 129 | 3 | DOJ Designation | |
| 129 | 9 | 130 | 9 | DOJ Designation | Hearsay (FRE 802) |
| 130 | 10 | 130 | 23 | DOJ Designation | Hearsay (FRE 802) |
| 133 | 14 | 133 | 16 | DOJ Designation | |
| 134 | 1 | 134 | 9 | DOJ Designation | |

**EXHIBIT E-2: Deposition Designations of the United States for David Drake**
*United States v. Bertelsmann SE CO. KGaA, et al ., No. 1:21-cv-02886-FYP*

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 134 | 10 | 135 | 3 | DOJ Designation | Hearsay (FRE 802) |
| 135 | 16 | 135 | 19 | DOJ Designation | Hearsay (FRE 802) |
| 135 | 20 | 136 | 13 | DOJ Designation | Hearsay (FRE 802) |
| 136 | 14 | 136 | 20 | DOJ Designation | Hearsay (FRE 802) |
| 137 | 5 | 137 | 21 | DOJ Designation | Hearsay (FRE 802) |
| 138 | 3 | 138 | 11 | DOJ Designation | |
| 139 | 13 | 140 | 12 | DOJ Designation | Hearsay (FRE 802) |
| 140 | 13 | 141 | 15 | DOJ Designation | Hearsay (FRE 802) |
| 142 | 3 | 142 | 18 | DOJ Designation | Hearsay (FRE 802) |
| 143 | 4 | 143 | 18 | DOJ Counter Counter Designation | |
| 144 | 23 | 145 | 22 | DOJ Counter Counter Designation | |
| 150 | 10 | 150 | 15 | DOJ Designation | |
| 150 | 22 | 151 | 4 | DOJ Designation | Hearsay (FRE 802) |
| 151 | 12 | 152 | 4 | DOJ Designation | Hearsay (FRE 802) |
| 153 | 2 | 153 | 5 | DOJ Designation | |
| 153 | 7 | 153 | 19 | DOJ Designation | Hearsay (FRE 802); Foundation (FRE 901) |
| 153 | 22 | 153 | 23 | DOJ Designation | |
| 157 | 7 | 157 | 12 | DOJ Designation | |
| 157 | 20 | 157 | 25 | DOJ Designation | |
| 158 | 7 | 158 | 16 | DOJ Designation | Hearsay (FRE 802) |
| 159 | 4 | 159 | 6 | DOJ Designation | |
| 159 | 8 | 159 | 17 | DOJ Designation | |
| 160 | 9 | 161 | 1 | DOJ Designation | Hearsay (FRE 802) |
| 161 | 4 | 161 | 4 | DOJ Designation | Hearsay (FRE 802) |
| 161 | 6 | 161 | 9 | DOJ Designation | Hearsay (FRE 802); Foundation (FRE 901) |
| 161 | 12 | 161 | 14 | DOJ Designation | Hearsay (FRE 802); Foundation (FRE 901) |
| 161 | 22 | 162 | 18 | DOJ Designation | Improper Designation (FRE 402); Hearsay (FRE 802); Foundation (FRE 901) |
| 162 | 24 | 163 | 1 | DOJ Designation | Hearsay (FRE 802); Foundation (FRE 901) |
| 163 | 4 | 163 | 5 | DOJ Designation | Hearsay (FRE 802); Foundation (FRE 901) |
| 163 | 9 | 163 | 14 | DOJ Designation | Foundation (FRE 901) |
| 163 | 17 | 163 | 23 | DOJ Designation | Hearsay (FRE 802); Foundation (FRE 901) |

**EXHIBIT E-3: Deposition Designations of the United States for Christy Fletcher**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| fa | 22 | 8 | 19 | DOJ Designation | |
| 9 | 11 | 9 | 15 | DOJ Designation | |
| 9 | 21 | 10 | 7 | DOJ Designation | |
| 10 | 8 | 10 | 11 | DOJ Designation | |
| 10 | 12 | 10 | 21 | DOJ Designation | |
| 10 | 22 | 10 | 25 | DOJ Designation | |
| 11 | 2 | 11 | 20 | DOJ Designation | |
| 12 | 6 | 12 | 9 | DOJ Designation | |
| 12 | 24 | 13 | 6 | DOJ Designation | |
| 13 | 11 | 13 | 13 | DOJ Designation | |
| 15 | 20 | 16 | 15 | DOJ Designation | |
| 16 | 22 | 17 | 7 | DOJ Designation | |
| 17 | 9 | 17 | 10 | DOJ Designation | Misleading (FRE 402/403) |
| 18 | 3 | 18 | 13 | DOJ Designation | |
| 19 | 22 | 20 | 1 | DOJ Designation | |
| 20 | 4 | 20 | 5 | DOJ Designation | |
| 20 | 17 | 20 | 23 | DOJ Designation | |
| 20 | 24 | 21 | 1 | DOJ Designation | |
| 21 | 3 | 21 | 3 | DOJ Designation | |
| 22 | 9 | 22 | 9 | DOJ Designation | |
| 22 | 11 | 22 | 11 | DOJ Designation | |
| 22 | 13 | 23 | 2 | DOJ Designation | Hearsay (FRE 802) |
| 23 | 11 | 23 | 17 | DOJ Designation | Vague (FRE 402/403) |
| 23 | 23 | 24 | 9 | DOJ Designation | Hearsay (FRE 802) |
| 24 | 11 | 24 | 12 | DOJ Designation | 24:6-24:12 Vague (FRE 402/403); Hearsay (FRE 802); Foundation (FRE 901) |
| 25 | 6 | 25 | 8 | DOJ Designation | 25:6-25:10 Hearsay (FRE 802) |
| 25 | 10 | 25 | 10 | DOJ Designation | |
| 26 | 4 | 26 | 15 | DOJ Designation | |
| 36 | 2 | 36 | 3 | DOJ Designation | |
| 36 | 5 | 36 | 13 | DOJ Designation | |
| 40 | 21 | 40 | 23 | DOJ Designation | Incomplete Hypothetical (FRE 602); Speculation (FRE 602) |
| 41 | 1 | 41 | 10 | DOJ Designation | 41:5-41:19 Incomplete Hypothetical (FRE 602); Speculation (FRE 602) |
| 41 | 13 | 41 | 19 | DOJ Designation | |
| 41 | 23 | 41 | 25 | DOJ Designation | |
| 42 | 2 | 42 | 3 | DOJ Designation | |
| 42 | 5 | 42 | 6 | DOJ Designation | 42:5-42:10 Misstates Testimony (FRE 402/403) |
| 42 | 8 | 42 | 10 | DOJ Designation | |
| 42 | 12 | 42 | 15 | DOJ Designation | 42:12-42:18 Incomplete Hypothetical (FRE 602); Speculation (FRE 602) |
| 42 | 18 | 42 | 18 | DOJ Designation | |
| 42 | 20 | 42 | 21 | DOJ Designation | |
| 42 | 23 | 43 | 16 | DOJ Designation | |
| 44 | 19 | 44 | 22 | DOJ Designation | |
| 44 | 25 | 45 | 4 | DOJ Designation | |

**EXHIBIT E-3: Deposition Designations of the United States for Christy Fletcher**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 45 | 7 | 45 | 13 | DOJ Designation | 45:2-45:9 Incomplete Hypothetical (FRE 602); Speculation (FRE 602) |
| 45 | 16 | 45 | 23 | DOJ Designation | 45:11-45:19 Incomplete Hypothetical (FRE 602); Speculation (FRE 602) |
| 46 | 1 | 46 | 3 | DOJ Designation | |
| 46 | 6 | 46 | 13 | DOJ Designation | |
| 47 | 3 | 47 | 6 | DOJ Designation | 47:3-47:11 Foundation (FRE 901) |
| 47 | 8 | 47 | 11 | DOJ Designation | |
| 52 | 25 | 53 | 1 | DOJ Designation | |
| 53 | 2 | 53 | 3 | DOJ Designation | |
| 53 | 12 | 53 | 19 | DOJ Designation | Improper Designation (FRE 402) |
| 54 | 4 | 54 | 20 | DOJ Designation | |
| 55 | 20 | 55 | 21 | DOJ Designation | 55:20-55:23 Vague (FRE 402/403) |
| 55 | 23 | 56 | 3 | DOJ Designation | |
| 27 | 4 | 27 | 8 | DOJ Counter Counter Designation | |
| 56 | 17 | 56 | 18 | DOJ Designation | |
| 57 | 8 | 57 | 22 | DOJ Designation | |
| 56 | 8 | 56 | 10 | DOJ Counter Counter Designation | |
| 58 | 17 | 58 | 18 | DOJ Designation | 58:17-58:20 Vague (FRE 402/403) |
| 58 | 20 | 58 | 20 | DOJ Designation | |
| 58 | 10 | 58 | 13 | DOJ Counter Counter Designation | |
| 60 | 8 | 60 | 11 | DOJ Designation | |
| 60 | 22 | 61 | 1 | DOJ Designation | |
| 61 | 2 | 61 | 6 | DOJ Designation | |
| 62 | 6 | 62 | 9 | DOJ Designation | |
| 62 | 17 | 62 | 25 | DOJ Designation | Hearsay (FRE 802) |
| 63 | 1 | 64 | 1 | DOJ Designation | 63:1-63:13 Hearsay (FRE 802) 63:22-64:1Hearsay (FRE 802) |
| 64 | 2 | 64 | 3 | DOJ Designation | 64:2-64:6 Foundation (FRE 901) |
| 64 | 5 | 64 | 6 | DOJ Designation | |
| 64 | 11 | 64 | 12 | DOJ Designation | |
| 64 | 14 | 64 | 16 | DOJ Designation | |
| 64 | 18 | 64 | 25 | DOJ Designation | |
| 65 | 1 | 65 | 2 | DOJ Designation | |
| 65 | 5 | 65 | 5 | DOJ Designation | |
| 65 | 7 | 65 | 14 | DOJ Designation | 65:13-65:19 Vague (FRE 402/403); Incomplete Hypothetical (FRE 602); Speculation (FRE 602); Foundation (FRE 901) |
| 65 | 16 | 65 | 19 | DOJ Designation | |
| 71 | 1 | 71 | 2 | DOJ Designation | |
| 71 | 13 | 71 | 25 | DOJ Designation | 71:19-71:25 Hearsay (FRE 802) |
| 72 | 20 | 73 | 6 | DOJ Designation | Hearsay (FRE 802) |
| 73 | 9 | 73 | 10 | DOJ Designation | 73:4-73:10 Hearsay (FRE 802) |
| 59 | 15 | 60 | 6 | DOJ Counter Counter Designation | |

**EXHIBIT E-3: Deposition Designations of the United States for Christy Fletcher**
*United States v. Bertelsmann SE CO. KGaA, et al .,* No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 74 | 4 | 74 | 5 | DOJ Counter Counter Designation | |
| 74 | 7 | 74 | 7 | DOJ Counter Counter Designation | |
| 74 | 9 | 74 | 12 | DOJ Counter Counter Designation | |
| 74 | 16 | 74 | 22 | DOJ Designation | |
| 74 | 23 | 76 | 11 | DOJ Designation | 74:23-75:13 Hearsay (FRE 802) |
| 76 | 13 | 76 | 16 | DOJ Designation | 76:10-76:16 Speculation (FRE 602); Foundation (FRE 901) |
| 76 | 18 | 76 | 19 | DOJ Designation | 76:18-76:22 Foundation (FRE 901) |
| 76 | 21 | 76 | 22 | DOJ Designation | |
| 76 | 24 | 77 | 1 | DOJ Designation | 76:24-76:10 Leading (FRE 611); Foundation (FRE 901) |
| 77 | 3 | 77 | 10 | DOJ Designation | |
| 77 | 12 | 78 | 5 | DOJ Designation | |
| 78 | 9 | 78 | 10 | DOJ Designation | 78:2-78:13 Leading (FRE 611); Hearsay (FRE 802) |
| 78 | 13 | 78 | 13 | DOJ Designation | |
| 78 | 15 | 78 | 19 | DOJ Designation | 78:15-78:24 Misstates Testimony (FRE 402/403); Hearsay (FRE 802) |
| 78 | 21 | 78 | 24 | DOJ Designation | |
| 79 | 19 | 79 | 25 | DOJ Designation | |
| 80 | 1 | 80 | 6 | DOJ Designation | |
| 80 | 7 | 80 | 13 | DOJ Designation | Hearsay (FRE 802) |
| 80 | 14 | 80 | 17 | DOJ Designation | |
| 80 | 18 | 81 | 7 | DOJ Designation | Hearsay (FRE 802) |
| 81 | 8 | 81 | 19 | DOJ Designation | Hearsay (FRE 802) |
| 81 | 21 | 82 | 2 | DOJ Designation | Leading (FRE 611) |
| 82 | 5 | 82 | 5 | DOJ Designation | 81:25-82:5 Leading (FRE 611) |
| 82 | 7 | 82 | 10 | DOJ Designation | 82:7-82:13 Hearsay (FRE 802) |
| 82 | 12 | 82 | 13 | DOJ Designation | |
| 82 | 20 | 82 | 22 | DOJ Designation | 82:20-83:5 Leading (FRE 611) |
| 82 | 24 | 83 | 5 | DOJ Designation | |
| 83 | 7 | 83 | 20 | DOJ Designation | Hearsay (FRE 802) |
| 74 | 14 | 74 | 14 | DOJ Counter Counter Designation | |
| 83 | 21 | 83 | 25 | DOJ Counter Counter Designation | |
| 84 | 24 | 85 | 11 | DOJ Designation | Hearsay (FRE 802) |
| 85 | 12 | 85 | 15 | DOJ Designation | 85:12-85:17 Vague (FRE 402/403) |
| 85 | 18 | 85 | 18 | DOJ Designation | |
| 85 | 20 | 86 | 7 | DOJ Designation | Hearsay (FRE 802) |
| 86 | 9 | 86 | 15 | DOJ Designation | 86:5-86:15 Vague (FRE 402/403); Foundation (FRE 901) |
| 86 | 17 | 86 | 23 | DOJ Designation | 86:21-87:1 Misleading (FRE 402/403); Misstates Testimony (FRE 402/403); Vague (FRE 402/403); Speculation (FRE 602); Leading (FRE 611); Foundation (FRE 901) |

**EXHIBIT E-3: Deposition Designations of the United States for Christy Fletcher**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 86 | 25 | 87 | 1 | DOJ Designation | |
| 87 | 3 | 87 | 11 | DOJ Designation | |
| 87 | 12 | 88 | 6 | DOJ Designation | Hearsay (FRE 802) |
| 88 | 7 | 88 | 11 | DOJ Designation | |
| 88 | 17 | 89 | 15 | DOJ Designation | Hearsay (FRE 802) |
| 89 | 18 | 89 | 19 | DOJ Designation | Vague (FRE 402/403); Hearsay (FRE 802) |
| 90 | 13 | 91 | 20 | DOJ Designation | Hearsay (FRE 802) |
| 92 | 8 | 92 | 11 | DOJ Designation | 92:8-92:15 Vague (FRE 402/403); Leading (FRE 611); Hearsay (FRE 802); Foundation (FRE 901) |
| 92 | 14 | 92 | 15 | DOJ Designation | |
| 84 | 3 | 84 | 10 | DOJ Counter Counter Designation | |
| 93 | 15 | 93 | 16 | DOJ Counter Counter Designation | |
| 99 | 5 | 99 | 17 | DOJ Designation | |
| 99 | 18 | 99 | 24 | DOJ Designation | |
| 100 | 4 | 100 | 7 | DOJ Designation | Misstates Testimony (FRE 402/403); Vague (FRE 402/403) |
| 100 | 11 | 100 | 16 | DOJ Designation | |
| 101 | 2 | 101 | 19 | DOJ Designation | 101:8-101:24 Hearsay (FRE 802) |
| 101 | 21 | 101 | 24 | DOJ Designation | |
| 102 | 13 | 102 | 14 | DOJ Designation | 102:13-102:17 Leading (FRE 611); Hearsay (FRE 802) |
| 102 | 17 | 102 | 17 | DOJ Designation | |
| 105 | 18 | 105 | 19 | DOJ Designation | |
| 106 | 17 | 106 | 21 | DOJ Designation | |
| 107 | 6 | 107 | 9 | DOJ Designation | |
| 107 | 11 | 107 | 11 | DOJ Designation | |
| 107 | 13 | 107 | 14 | DOJ Designation | 107:13-107:22 Misstates Testimony (FRE 402/403); Leading (FRE 611); Foundation (FRE 901) |
| 107 | 16 | 107 | 22 | DOJ Designation | |
| 93 | 18 | 93 | 19 | DOJ Counter Counter Designation | |
| 109 | 22 | 110 | 9 | DOJ Designation | Hearsay (FRE 802) |
| 110 | 15 | 110 | 25 | DOJ Designation | 110:15-111:5 Hearsay (FRE 802) |
| 111 | 2 | 111 | 5 | DOJ Designation | |
| 118 | 7 | 118 | 10 | DOJ Designation | |
| 119 | 24 | 120 | 2 | DOJ Designation | 119:24-120:5 Incomplete Hypothetical (FRE 602); Speculation (FRE 602) |
| 120 | 5 | 120 | 5 | DOJ Designation | |
| 120 | 7 | 120 | 9 | DOJ Designation | 120:7-120:18 Incomplete Hypothetical (FRE 602); Speculation (FRE 602); Hearsay (FRE 802) |
| 120 | 12 | 120 | 18 | DOJ Designation | |
| 123 | 21 | 123 | 22 | DOJ Designation | |
| 124 | 2 | 124 | 6 | DOJ Designation | |
| 125 | 8 | 125 | 11 | DOJ Designation | |

**EXHIBIT E-3: Deposition Designations of the United States for Christy Fletcher**
*United States v. Bertelsmann SE CO. KGaA, et al ., No. 1:21-cv-02886-FYP*

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 125 | 12 | 126 | 11 | DOJ Designation | 125:12-126:3 Hearsay (FRE 802); Foundation (FRE 901) |
| 126 | 13 | 126 | 23 | DOJ Designation | 126:9-126:20 Hearsay (FRE 802); Foundation (FRE 901) |
| 126 | 25 | 127 | 6 | DOJ Designation | 126:21-127:6 Misstates Testimony (FRE 402/403); Leading (FRE 611) |
| 127 | 8 | 127 | 10 | DOJ Designation | Leading (FRE 611), Foundation (FRE 901) |
| 127 | 12 | 127 | 12 | DOJ Designation | |
| 132 | 5 | 132 | 8 | DOJ Designation | |
| 132 | 9 | 132 | 10 | DOJ Designation | |
| 132 | 15 | 133 | 3 | DOJ Designation | Hearsay (FRE 802) |
| 133 | 11 | 133 | 25 | DOJ Designation | |
| 134 | 1 | 134 | 3 | DOJ Designation | 134:1-134:14 Hearsay (FRE 802) |
| 134 | 14 | 134 | 14 | DOJ Designation | |
| 140 | 11 | 140 | 14 | DOJ Designation | 140:11-140:21 Incomplete Hypothetical (FRE 602); Foundation (FRE 901) |
| 140 | 17 | 140 | 21 | DOJ Designation | |
| 147 | 13 | 147 | 21 | DOJ Designation | Relevance (FRE 402/403) |
| 109 | 17 | 109 | 21 | DOJ Counter Counter Designation | |
| 156 | 18 | 157 | 8 | DOJ Designation | |
| 159 | 11 | 160 | 1 | DOJ Designation | |
| 161 | 25 | 162 | 5 | DOJ Designation | |
| 143 | 15 | 143 | 19 | DOJ Counter Counter Designation | |
| 165 | 12 | 165 | 18 | DOJ Designation | |
| 165 | 25 | 166 | 22 | DOJ Designation | |
| 173 | 18 | 173 | 21 | DOJ Designation | |
| 186 | 3 | 186 | 9 | DOJ Designation | 186:3-186:11 Leading (FRE 611) |
| 186 | 11 | 186 | 11 | DOJ Designation | |
| 186 | 13 | 186 | 18 | DOJ Designation | |
| 187 | 9 | 187 | 11 | DOJ Designation | 187:9-187:15 Leading (FRE 611) |
| 187 | 14 | 187 | 15 | DOJ Designation | |
| 189 | 3 | 189 | 10 | DOJ Designation | 189:7-189:23 Misstates Testimony (FRE 402/403); Vague (FRE 402/403) |
| 189 | 13 | 189 | 23 | DOJ Designation | |
| 189 | 24 | 189 | 25 | DOJ Designation | 189:24-190:6 Foundation (FRE 901) |
| 190 | 3 | 190 | 6 | DOJ Designation | |
| 190 | 12 | 190 | 15 | DOJ Designation | |
| 144 | 9 | 144 | 14 | DOJ Counter Counter Designation | |
| 149 | 22 | 150 | 4 | DOJ Counter Counter Designation | |
| 162 | 6 | 162 | 17 | DOJ Counter Counter Designation | |

Page 5 of 5

**EXHIBIT E-4: Deposition Designations of the United States for John Glusman**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 11 | 9 | 11 | 15 | DOJ Designation | |
| 17 | 9 | 17 | 10 | DOJ Designation | |
| 17 | 11 | 17 | 18 | DOJ Designation | |
| 18 | 4 | 18 | 12 | DOJ Designation | |
| 18 | 16 | 18 | 24 | DOJ Designation | |
| 19 | 3 | 19 | 10 | DOJ Designation | |
| 19 | 13 | 19 | 15 | DOJ Designation | |
| 19 | 18 | 20 | 12 | DOJ Designation | |
| 60 | 5 | 60 | 10 | DOJ Counter Counter Designation | |
| 60 | 11 | 60 | 13 | DOJ Counter Counter Designation | |
| 61 | 17 | 61 | 19 | DOJ Counter Counter Designation | |
| 61 | 23 | 62 | 1 | DOJ Counter Counter Designation | |
| 66 | 1 | 66 | 1 | DOJ Counter Counter Designation | |
| 66 | 9 | 66 | 9 | DOJ Counter Counter Designation | |
| 66 | 15 | 66 | 15 | DOJ Counter Counter Designation | |
| 68 | 2 | 68 | 4 | DOJ Designation | |
| 68 | 13 | 68 | 13 | DOJ Counter Counter Designation | |
| 69 | 14 | 69 | 18 | DOJ Counter Counter Designation | |
| 69 | 20 | 69 | 20 | DOJ Counter Counter Designation | |
| 70 | 1 | 70 | 2 | DOJ Counter Counter Designation | |
| 70 | 7 | 70 | 20 | DOJ Designation | |
| 75 | 8 | 75 | 14 | DOJ Designation | |
| 75 | 17 | 75 | 20 | DOJ Designation | |
| 79 | 10 | 79 | 14 | DOJ Designation | |
| 79 | 16 | 80 | 1 | DOJ Designation | |
| 80 | 12 | 81 | 9 | DOJ Designation | |
| 81 | 12 | 81 | 14 | DOJ Designation | |
| 81 | 16 | 81 | 19 | DOJ Designation | |
| 82 | 1 | 82 | 5 | DOJ Designation | |
| 83 | 3 | 83 | 9 | DOJ Counter Counter Designation | |
| 83 | 11 | 83 | 17 | DOJ Counter Counter Designation | |
| 83 | 21 | 83 | 21 | DOJ Counter Counter Designation | |
| 84 | 1 | 84 | 11 | DOJ Designation | |
| 87 | 21 | 87 | 25 | DOJ Designation | |
| 89 | 13 | 89 | 20 | DOJ Designation | |
| 89 | 22 | 89 | 22 | DOJ Designation | |
| 89 | 24 | 89 | 25 | DOJ Counter Counter Designation | |
| 90 | 3 | 90 | 4 | DOJ Counter Counter Designation | |

**EXHIBIT E-4: Deposition Designations of the United States for John Glusman**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 94 | 1 | 94 | 1 DOJ Counter Counter Designation | |
| 95 | 5 | 95 | 5 DOJ Counter Counter Designation | |
| 97 | 16 | 97 | 17 DOJ Counter Counter Designation | |
| 98 | 7 | 98 | 7 DOJ Counter Counter Designation | |
| 98 | 12 | 98 | 12 DOJ Counter Counter Designation | |
| 98 | 20 | 98 | 20 DOJ Counter Counter Designation | |
| 99 | 24 | 99 | 24 DOJ Counter Counter Designation | |
| 100 | 2 | 100 | 7 DOJ Counter Counter Designation | |
| 101 | 5 | 101 | 5 DOJ Designation | |
| 101 | 14 | 102 | 20 DOJ Designation | |
| 102 | 6 | 102 | 7 DOJ Counter Counter Designation | |
| 102 | 14 | 102 | 20 DOJ Designation | |
| 104 | 11 | 104 | 14 DOJ Designation | |
| 106 | 23 | 107 | 1 DOJ Designation | |
| 107 | 8 | 107 | 10 DOJ Designation | |
| 107 | 25 | 108 | 4 DOJ Designation | |
| 109 | 9 | 109 | 19 DOJ Designation | |
| 110 | 18 | 110 | 22 DOJ Designation | |
| 119 | 12 | 119 | 20 DOJ Designation | |
| 131 | 20 | 133 | 1 DOJ Counter Counter Designation | |
| 133 | 4 | 133 | 5 DOJ Counter Counter Designation | |
| 135 | 2 | 135 | 9 DOJ Counter Counter Designation | |
| 136 | 7 | 136 | 12 DOJ Counter Counter Designation | |
| 137 | 16 | 137 | 16 DOJ Counter Counter Designation | |
| 138 | 8 | 138 | 17 DOJ Counter Counter Designation | |
| 139 | 19 | 139 | 19 DOJ Counter Counter Designation | |
| 143 | 21 | 144 | 19 DOJ Designation | |
| 157 | 1 | 158 | 2 DOJ Designation | |
| 158 | 6 | 158 | 11 DOJ Designation | |
| 158 | 18 | 159 | 4 DOJ Designation | |
| 159 | 8 | 159 | 11 DOJ Designation | |
| 161 | 13 | 162 | 24 DOJ Designation | |
| 166 | 19 | 166 | 21 DOJ Designation | |
| 167 | 14 | 168 | 1 DOJ Designation | |
| 169 | 18 | 170 | 1 DOJ Counter Counter Designation | |
| 170 | 20 | 170 | 21 DOJ Designation | Vague (FRE 402/403) |
| 170 | 23 | 171 | 13 DOJ Designation | |
| 174 | 23 | 175 | 1 DOJ Designation | |

**EXHIBIT E-4: Deposition Designations of the United States for John Glusman**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 175 | 3 | 177 | 3 | DOJ Designation | |
| 177 | 16 | 177 | 18 | DOJ Designation | Vague (FRE 402/403) |
| 177 | 20 | 177 | 25 | DOJ Designation | |
| 178 | 22 | 178 | 25 | DOJ Designation | Vague (FRE 402/403); Leading (FRE 611) |
| 179 | 2 | 179 | 9 | DOJ Designation | |
| 181 | 23 | 182 | 1 | DOJ Designation | 181:23-182:1: Vague (FRE 402/403); Foundation (FRE 901) |
| 182 | 3 | 182 | 12 | DOJ Designation | 182:3-182:10 Improper Designation (FRE 402) 182:11-182:12 Vague (FRE 402/403) 182:3-182:4: Vague (FRE 402/403); Foundation (FRE 901) |
| 182 | 14 | 182 | 20 | DOJ Designation | Vague (FRE 402/403) |
| 182 | 22 | 182 | 25 | DOJ Designation | Vague (FRE 402/403) |
| 183 | 2 | 183 | 8 | DOJ Designation | Vague (FRE 402/403) |
| 183 | 10 | 183 | 17 | DOJ Designation | Vague (FRE 402/403) |
| 183 | 19 | 184 | 2 | DOJ Designation | |
| 184 | 4 | 184 | 5 | DOJ Designation | Vague (FRE 402/403) |
| 184 | 7 | 184 | 10 | DOJ Designation | Vague (FRE 402/403) |
| 184 | 12 | 184 | 12 | DOJ Designation | |
| 184 | 14 | 184 | 15 | DOJ Designation | Vague (FRE 402/403) |
| 184 | 23 | 185 | 9 | DOJ Designation | |
| 185 | 14 | 185 | 22 | DOJ Designation | Vague (FRE 402/403) |
| 185 | 24 | 186 | 2 | DOJ Designation | Vague (FRE 402/403) |
| 186 | 4 | 186 | 6 | DOJ Designation | Vague (FRE 402/403) |
| 186 | 8 | 186 | 13 | DOJ Designation | Vague (FRE 402/403) |
| 186 | 15 | 186 | 19 | DOJ Designation | Vague (FRE 402/403) |
| 186 | 21 | 186 | 23 | DOJ Designation | Vague (FRE 402/403) |
| 186 | 25 | 187 | 5 | DOJ Designation | Vague (FRE 402/403) |
| 187 | 7 | 187 | 12 | DOJ Designation | Vague (FRE 402/403) |
| 187 | 14 | 187 | 17 | DOJ Designation | Vague (FRE 402/403) |
| 187 | 19 | 187 | 21 | DOJ Designation | Vague (FRE 402/403) |
| 187 | 23 | 188 | 1 | DOJ Designation | Vague (FRE 402/403) |
| 188 | 3 | 188 | 6 | DOJ Designation | Vague (FRE 402/403) |
| 188 | 8 | 188 | 11 | DOJ Designation | Vague (FRE 402/403) |
| 188 | 13 | 188 | 16 | DOJ Designation | Vague (FRE 402/403) |
| 188 | 18 | 188 | 20 | DOJ Designation | Vague (FRE 402/403) |
| 188 | 22 | 188 | 22 | DOJ Designation | |
| 189 | 11 | 189 | 18 | DOJ Designation | Vague (FRE 402/403); Speculation (FRE 602) |
| 189 | 21 | 190 | 24 | DOJ Designation | |
| 191 | 9 | 191 | 11 | DOJ Designation | Relevance (FRE 402/403) |
| 191 | 13 | 193 | 1 | DOJ Designation | Relevance (FRE 402/403) |
| 195 | 10 | 195 | 12 | DOJ Designation | Relevance (FRE 402/403); Vague (FRE 402/403) |
| 195 | 14 | 195 | 16 | DOJ Designation | |
| 196 | 3 | 196 | 9 | DOJ Designation | 196:3-196:9 Relevance (FRE 402/403) 196:6-196:9 Speculation (FRE 602); Foundation (FRE 901) |
| 196 | 13 | 197 | 9 | DOJ Designation | 196:13-196:18 Speculation (FRE 602); Foundation (FRE 901) 196:13-197:9 Relevance (FRE 402/403) |
| 197 | 10 | 198 | 8 | DOJ Designation | Relevance (FRE 402/403) |
| 198 | 10 | 198 | 14 | DOJ Designation | Relevance (FRE 402/403); Foundation (FRE 901) |

**EXHIBIT E-4: Deposition Designations of the United States for John Glusman**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 201 | 15 | 201 | 18 | DOJ Designation | |
| 201 | 22 | 202 | 16 | DOJ Designation | |
| 204 | 9 | 204 | 12 | DOJ Designation | Leading (FRE 611); Foundation (FRE 901) |
| 204 | 14 | 205 | 1 | DOJ Designation | |
| 205 | 5 | 205 | 17 | DOJ Designation | |
| 207 | 14 | 207 | 15 | DOJ Counter Counter Designation | |
| 207 | 17 | 207 | 17 | DOJ Counter Counter Designation | |
| 210 | 1 | 210 | 3 | DOJ Designation | Vague (FRE 402/403) |
| 210 | 6 | 210 | 6 | DOJ Designation | |
| 210 | 8 | 210 | 11 | DOJ Designation | |
| 210 | 22 | 211 | 7 | DOJ Designation | |
| 211 | 8 | 211 | 25 | DOJ Designation | |
| 212 | 1 | 212 | 5 | DOJ Designation | |
| 212 | 11 | 212 | 25 | DOJ Designation | |
| 213 | 17 | 214 | 10 | DOJ Designation | 214:7-214:10 Vague (FRE 402/403) 214:7-214:10 Foundation (FRE 901) |
| 214 | 13 | 214 | 18 | DOJ Designation | 214:13-214:13 Vague (FRE 402/403) 214:13-214:18 Foundation (FRE 901) |
| 215 | 1 | 215 | 4 | DOJ Designation | |
| 216 | 3 | 216 | 14 | DOJ Designation | |
| 218 | 19 | 218 | 22 | DOJ Designation | Vague (FRE 402/403); Speculation (FRE 602) |
| 218 | 25 | 219 | 4 | DOJ Designation | 218:19-219:4 Speculation (FRE 602); Vague (FRE 402/403) |
| 219 | 6 | 219 | 11 | DOJ Designation | |
| 219 | 16 | 220 | 14 | DOJ Designation | |
| 220 | 22 | 220 | 24 | DOJ Designation | Vague (FRE 402/403); Speculation (FRE 602); Foundation (FRE 901) |
| 221 | 2 | 222 | 5 | DOJ Designation | |
| 222 | 8 | 223 | 13 | DOJ Designation | Misstates Testimony (FRE 402/403); Leading (FRE 611); Foundation (FRE 901) |
| 235 | 21 | 235 | 23 | DOJ Designation | |
| 235 | 24 | 236 | 7 | DOJ Designation | |
| 237 | 4 | 237 | 18 | DOJ Designation | |
| 238 | 11 | 238 | 24 | DOJ Designation | |
| 239 | 17 | 239 | 25 | DOJ Counter Counter Designation | |
| 242 | 17 | 243 | 9 | DOJ Designation | Relevance (FRE 402/403) |
| 243 | 12 | 244 | 2 | DOJ Designation | Relevance (FRE 402/403) |
| 244 | 6 | 244 | 8 | DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 244 | 18 | 244 | 20 | DOJ Designation | Relevance (FRE 402/403); Foundation (FRE 901) |
| 244 | 23 | 244 | 25 | DOJ Designation | |
| 245 | 2 | 245 | 6 | DOJ Designation | Speculation (FRE 602); Foundation (FRE 901) |
| 245 | 9 | 245 | 19 | DOJ Designation | 245:4-245:19: Relevance (FRE 402/403); Foundation (FRE 901); Speculation (FRE 602) |
| 246 | 18 | 247 | 1 | DOJ Designation | 246:18-247:1 Speculation (FRE 602); Foundation (FRE 901); Relevance (FRE 402/403) |

**EXHIBIT E-4: Deposition Designations of the United States for John Glusman**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 247 | 6 | 247 | 9 | DOJ Designation | 247:6-247:9 Speculation (FRE 602); Foundation (FRE 901); Relevance (FRE 402/403) |
| 247 | 13 | 247 | 14 | DOJ Designation | 247:13-247:9 Speculation (FRE 602); Foundation (FRE 901); Relevance (FRE 402/403) |
| 247 | 21 | 247 | 24 | DOJ Designation | Relevance (FRE 402/403); Vague (FRE 402/403); Speculation (FRE 602); Foundation (FRE 901) |
| 248 | 3 | 248 | 7 | DOJ Designation | 248:6-248:22 Relevance (FRE 402/403); Foundation (FRE 901); Speculation (FRE 602) |
| 248 | 10 | 248 | 22 | DOJ Designation | 248:6-248:22 Relevance (FRE 402/403); Foundation (FRE 901); Speculation (FRE 602) |
| 248 | 24 | 248 | 25 | DOJ Designation | 248:24-249:14 Relevance (FRE 402/403); Foundation (FRE 901); Speculation (FRE 602) |
| 249 | 3 | 249 | 6 | DOJ Designation | 248:24-249:14 Relevance (FRE 402/403); Foundation (FRE 901); Speculation (FRE 602) |
| 249 | 9 | 249 | 14 | DOJ Designation | 248:24-249:14 Relevance (FRE 402/403); Foundation (FRE 901); Speculation (FRE 602) |
| 249 | 24 | 250 | 2 | DOJ Designation | Relevance (FRE 402/403); Speculation (FRE 602); Foundation (FRE 901) |
| 250 | 7 | 251 | 5 | DOJ Designation | |
| 255 | 15 | 255 | 15 | DOJ Counter Counter Designation | |
| 256 | 11 | 256 | 11 | DOJ Counter Counter Designation | |
| 257 | 20 | 257 | 24 | DOJ Counter Counter Designation | |
| 258 | 3 | 258 | 13 | DOJ Counter Counter Designation | |
| 260 | 14 | 260 | 17 | DOJ Counter Counter Designation | |
| 260 | 19 | 260 | 19 | DOJ Counter Counter Designation | |
| 261 | 4 | 261 | 6 | DOJ Designation | |
| 261 | 8 | 261 | 9 | DOJ Designation | |
| 263 | 15 | 263 | 17 | DOJ Counter Counter Designation | |
| 263 | 20 | 263 | 22 | DOJ Counter Counter Designation | |
| 264 | 7 | 264 | 9 | DOJ Designation | |
| 264 | 13 | 264 | 17 | DOJ Designation | Foundation (FRE 901) |
| 264 | 19 | 264 | 22 | DOJ Counter Counter Designation | |
| 265 | 1 | 265 | 3 | DOJ Counter Counter Designation | |

**EXHIBIT E-5: Deposition Designations of the United States for Nan Graham**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 7 | 18 | 7 | 25 | DOJ Designation | |
| 14 | 21 | 15 | 8 | DOJ Designation | |
| 16 | 25 | 17 | 11 | DOJ Designation | |
| 17 | 12 | 17 | 25 | DOJ Designation | |
| 18 | 2 | 18 | 11 | DOJ Designation | |
| 23 | 19 | 23 | 21 | DOJ Designation | |
| 25 | 9 | 25 | 24 | DOJ Designation | |
| 25 | 25 | 25 | 25 | DOJ Designation | |
| 26 | 2 | 26 | 4 | DOJ Designation | |
| 28 | 10 | 28 | 13 | DOJ Designation | |
| 29 | 23 | 30 | 3 | DOJ Designation | |
| 30 | 4 | 30 | 11 | DOJ Designation | |
| 30 | 12 | 30 | 13 | DOJ Designation | |
| 30 | 15 | 30 | 20 | DOJ Designation | |
| 32 | 3 | 32 | 8 | DOJ Designation | |
| 33 | 3 | 33 | 10 | DOJ Designation | |
| 33 | 17 | 34 | 4 | DOJ Designation | |
| 34 | 21 | 34 | 25 | DOJ Designation | |
| 35 | 2 | 35 | 15 | DOJ Designation | |
| 36 | 2 | 36 | 3 | DOJ Designation | |
| 37 | 5 | 37 | 19 | DOJ Designation | |
| 38 | 14 | 38 | 20 | DOJ Designation | |
| 42 | 7 | 42 | 21 | DOJ Designation | |
| 52 | 25 | 52 | 25 | DOJ Designation | Vague (FRE 402/403) |
| 53 | 2 | 53 | 2 | DOJ Designation | Vague (FRE 402/403); Incomplete Hypothetical (FRE 602) |
| 53 | 4 | 53 | 8 | DOJ Designation | Vague (FRE 402/403); Incomplete Hypothetical (FRE 602) |
| 62 | 5 | 62 | 10 | DOJ Designation | |
| 65 | 24 | 66 | 2 | DOJ Designation | Vague (FRE 402/403) |
| 66 | 4 | 66 | 6 | DOJ Designation | Vague (FRE 402/403) |
| 66 | 18 | 66 | 20 | DOJ Designation | Vague (FRE 402/403); Incomplete Hypothetical (FRE 602) |
| 66 | 22 | 66 | 23 | DOJ Designation | Vague (FRE 402/403) |
| 67 | 22 | 67 | 24 | DOJ Designation | Vague (FRE 402/403); Incomplete Hypothetical (FRE 602) |
| 68 | 2 | 68 | 16 | DOJ Designation | Vague (FRE 402/403); Incomplete Hypothetical (FRE 602) |
| 70 | 19 | 70 | 21 | DOJ Designation | Vague (FRE 402/403) |
| 70 | 23 | 70 | 25 | DOJ Designation | Vague (FRE 402/403) |
| 71 | 2 | 71 | 9 | DOJ Designation | |
| 71 | 10 | 71 | 14 | DOJ Designation | |
| 71 | 25 | 71 | 25 | DOJ Counter Counter Designation | |
| 72 | 8 | 72 | 19 | DOJ Designation | |
| 74 | 18 | 74 | 20 | DOJ Designation | Vague (FRE 402/403) |
| 74 | 23 | 74 | 24 | DOJ Designation | Vague (FRE 402/403) |
| 75 | 13 | 75 | 25 | DOJ Designation | |
| 76 | 2 | 76 | 3 | DOJ Designation | |

**EXHIBIT E-5: Deposition Designations of the United States for Nan Graham**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 76 | 7 | 76 | 9 | DOJ Designation | Misstates Testimony (FRE 402/403); Vague (FRE 402/403) |
| 76 | 11 | 76 | 13 | DOJ Designation | Misstates Testimony (FRE 402/403); Vague (FRE 402/403) |
| 76 | 14 | 76 | 15 | DOJ Designation | Misstates Testimony (FRE 402/403); Vague (FRE 402/403); Incomplete Hypothetical (FRE 602) |
| 76 | 17 | 76 | 25 | DOJ Designation | Misstates Testimony (FRE 402/403); Vague (FRE 402/403); Incomplete Hypothetical (FRE 602) |
| 77 | 2 | 77 | 14 | DOJ Designation | |
| 78 | 20 | 78 | 25 | DOJ Designation | |
| 79 | 2 | 79 | 5 | DOJ Designation | |
| 79 | 15 | 79 | 21 | DOJ Designation | |
| 80 | 10 | 80 | 13 | DOJ Designation | |
| 80 | 20 | 80 | 22 | DOJ Designation | |
| 80 | 24 | 80 | 25 | DOJ Designation | |
| 81 | 2 | 81 | 19 | DOJ Designation | |
| 81 | 24 | 81 | 25 | DOJ Designation | |
| 82 | 2 | 82 | 9 | DOJ Designation | |
| 85 | 8 | 85 | 13 | DOJ Designation | Vague (FRE 402/403); Compound Question (FRE 403) |
| 85 | 15 | 85 | 16 | DOJ Designation | Vague (FRE 402/403); Compound Question (FRE 403) |
| 88 | 2 | 88 | 7 | DOJ Designation | |
| 90 | 19 | 90 | 22 | DOJ Designation | Vague (FRE 402/403); Incomplete Hypothetical (FRE 602); Speculation (FRE 602) |
| 90 | 24 | 91 | 3 | DOJ Designation | 90:24-90:25 Vague (FRE 402/403); Incomplete Hypothetical (FRE 602); Speculation (FRE 602) 91:2-91:3 Vague (FRE 402/403); Incomplete Hypothetical (FRE 602); Speculation (FRE 602) |
| 91 | 17 | 91 | 25 | DOJ Designation | |
| 92 | 2 | 92 | 6 | DOJ Designation | |
| 93 | 4 | 93 | 19 | DOJ Designation | Relevance (FRE 402/403) |
| 95 | 10 | 95 | 23 | DOJ Designation | Relevance (FRE 402/403) |
| 97 | 3 | 97 | 11 | DOJ Designation | Relevance (FRE 402/403) |
| 100 | 14 | 100 | 21 | DOJ Designation | Relevance (FRE 402/403) |
| 101 | 5 | 101 | 8 | DOJ Designation | |
| 101 | 10 | 101 | 22 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 102 | 2 | 102 | 6 | DOJ Counter Counter Designation | |
| 102 | 7 | 102 | 11 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 102 | 13 | 102 | 20 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 102 | 23 | 103 | 2 | DOJ Designation | Relevance (FRE 402/403) |
| 103 | 4 | 103 | 10 | DOJ Designation | Relevance (FRE 402/403) |

**EXHIBIT E-5: Deposition Designations of the United States for Nan Graham**
*United States v. Bertelsmann SE CO. KGaA, et al .*, No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 106 | 4 | 106 | 6 | DOJ Designation | Vague (FRE 402/403); Incomplete Hypothetical (FRE 602) |
| 106 | 8 | 106 | 16 | DOJ Designation | Vague (FRE 402/403); Incomplete Hypothetical (FRE 602) |
| 107 | 2 | 107 | 9 | DOJ Designation | |
| 107 | 16 | 108 | 2 | DOJ Designation | |
| 108 | 4 | 108 | 7 | DOJ Designation | |
| 108 | 8 | 108 | 23 | DOJ Designation | Hearsay (FRE 802) |
| 108 | 24 | 108 | 24 | DOJ Designation | Hearsay (FRE 802) |
| 109 | 2 | 109 | 15 | DOJ Designation | |
| 109 | 23 | 110 | 13 | DOJ Designation | 109:23-110:10 Hearsay (FRE 802)<br>110:11-110:13 Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 110 | 15 | 111 | 22 | DOJ Designation | 110:15-110:22 Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901)<br>111:3-111:7 Hearsay (FRE 802)<br>111:13-111:22 Hearsay (FRE 802) |
| 111 | 24 | 112 | 11 | DOJ Designation | 111:24-112:2 Hearsay (FRE 802)<br>112:3-112:11 Vague (FRE 402/403); Compound Question (FRE 403); Hearsay (FRE 802) |
| 112 | 13 | 113 | 2 | DOJ Designation | 112:13-112:21 Vague (FRE 402/403); Compound Question (FRE 403); Hearsay (FRE 802)<br>112:22-113:2 Hearsay (FRE 802) |
| 113 | 10 | 113 | 18 | DOJ Designation | |
| 114 | 3 | 114 | 12 | DOJ Designation | Hearsay (FRE 802) |
| 114 | 14 | 115 | 15 | DOJ Designation | Hearsay (FRE 802) |
| 115 | 17 | 115 | 20 | DOJ Designation | |
| 115 | 22 | 116 | 2 | DOJ Designation | |
| 116 | 3 | 116 | 11 | DOJ Designation | Hearsay (FRE 802) |
| 116 | 13 | 116 | 13 | DOJ Designation | Hearsay (FRE 802) |
| 116 | 14 | 116 | 18 | DOJ Designation | Improper Refresh Recollection (FRE 402/403); Hearsay (FRE 802) |
| 116 | 20 | 116 | 23 | DOJ Designation | |
| 116 | 25 | 117 | 4 | DOJ Designation | |
| 117 | 7 | 118 | 18 | DOJ Designation | 117:7-118:13 Hearsay (FRE 802)<br>118:14-118:18 Speculation (FRE 602); Hearsay (FRE 802) |
| 118 | 20 | 118 | 21 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802) |
| 118 | 25 | 118 | 25 | DOJ Designation | |
| 119 | 1 | 119 | 10 | DOJ Designation | |
| 119 | 18 | 119 | 25 | DOJ Designation | |
| 120 | 3 | 120 | 11 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 120 | 12 | 120 | 18 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 120 | 20 | 120 | 21 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |

**EXHIBIT E-5: Deposition Designations of the United States for Nan Graham**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 121 | 6 | 122 | 9 | DOJ Designation | Hearsay (FRE 802) |
| 122 | 11 | 122 | 19 | DOJ Designation | Hearsay (FRE 802) |
| 122 | 21 | 122 | 25 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 123 | 3 | 123 | 7 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 123 | 9 | 123 | 14 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 123 | 16 | 123 | 17 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 123 | 25 | 124 | 5 | DOJ Designation | |
| 124 | 6 | 124 | 16 | DOJ Designation | Hearsay (FRE 802) |
| 124 | 17 | 125 | 18 | DOJ Designation | 124:17-125:8 Hearsay (FRE 802) 125:9-125:18 Relevance (FRE 402/403); Hearsay (FRE 802) |
| 127 | 22 | 127 | 25 | DOJ Designation | |
| 128 | 3 | 128 | 19 | DOJ Designation | Hearsay (FRE 802) |
| 128 | 22 | 129 | 19 | DOJ Designation | 128:22-129:14 Hearsay (FRE 802) 129:15-129:19 Vague (FRE 402/403); Hearsay (FRE 802) |
| 129 | 21 | 129 | 23 | DOJ Designation | Vague (FRE 402/403); Hearsay (FRE 802) |
| 129 | 24 | 130 | 13 | DOJ Designation | Vague (FRE 402/403); Hearsay (FRE 802) |
| 130 | 20 | 131 | 13 | DOJ Designation | 130:20-131:2 Hearsay (FRE 802) 131:3-131:13 Vague (FRE 402/403); Hearsay (FRE 802) |
| 131 | 15 | 131 | 16 | DOJ Designation | Vague (FRE 402/403); Hearsay (FRE 802) |
| 131 | 17 | 131 | 21 | DOJ Designation | Vague (FRE 402/403); Hearsay (FRE 802) |
| 131 | 24 | 132 | 7 | DOJ Designation | 131:24-131:25 Vague (FRE 402/403); Hearsay (FRE 802) 132:1-132:7 Hearsay (FRE 802) |
| 145 | 13 | 145 | 18 | DOJ Designation | |
| 145 | 20 | 145 | 23 | DOJ Designation | |
| 145 | 24 | 146 | 6 | DOJ Designation | |
| 146 | 19 | 146 | 25 | DOJ Designation | Hearsay (FRE 802) |
| 148 | 2 | 148 | 5 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 149 | 3 | 149 | 11 | DOJ Designation | |
| 149 | 15 | 150 | 6 | DOJ Designation | Hearsay (FRE 802) |
| 151 | 17 | 151 | 20 | DOJ Designation | |
| 151 | 25 | 152 | 18 | DOJ Designation | Vague (FRE 402/403); Compound Question (FRE 403); Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 152 | 20 | 152 | 22 | DOJ Designation | Vague (FRE 402/403); Compound Question (FRE 403); Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 153 | 5 | 153 | 7 | DOJ Designation | Hearsay (FRE 802) |
| 153 | 9 | 153 | 9 | DOJ Designation | Hearsay (FRE 802) |
| 153 | 16 | 154 | 2 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |

**EXHIBIT E-5: Deposition Designations of the United States for Nan Graham**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 154 | 3 | 154 | 16 | DOJ Designation | |
| 154 | 20 | 155 | 2 | DOJ Designation | |
| 159 | 10 | 159 | 18 | DOJ Designation | |
| 159 | 19 | 160 | 2 | DOJ Designation | Compound Question (FRE 403) |
| 160 | 5 | 160 | 15 | DOJ Designation | Compound Question (FRE 403) |
| 164 | 6 | 164 | 17 | DOJ Designation | |
| 164 | 19 | 164 | 19 | DOJ Designation | |
| 164 | 24 | 165 | 3 | DOJ Designation | |
| 165 | 5 | 165 | 19 | DOJ Designation | |
| 165 | 20 | 165 | 25 | DOJ Designation | Hearsay (FRE 802) |
| 166 | 22 | 167 | 11 | DOJ Designation | Hearsay (FRE 802) |
| 167 | 13 | 167 | 19 | DOJ Designation | Hearsay (FRE 802) |
| 168 | 2 | 168 | 5 | DOJ Designation | |
| 168 | 7 | 168 | 8 | DOJ Designation | |
| 168 | 12 | 168 | 16 | DOJ Designation | Hearsay (FRE 802) |
| 168 | 23 | 169 | 7 | DOJ Designation | Hearsay (FRE 802) |
| 169 | 8 | 169 | 15 | DOJ Designation | Hearsay (FRE 802) |
| 170 | 3 | 170 | 5 | DOJ Designation | Hearsay (FRE 802) |
| 170 | 7 | 170 | 10 | DOJ Designation | |
| 170 | 15 | 170 | 24 | DOJ Designation | Hearsay (FRE 802) |
| 170 | 25 | 172 | 5 | DOJ Designation | Hearsay (FRE 802) |
| 172 | 6 | 172 | 8 | DOJ Designation | Hearsay (FRE 802) |
| 172 | 9 | 172 | 17 | DOJ Designation | |
| 172 | 21 | 172 | 22 | DOJ Designation | Incomplete Hypothetical (FRE 602); Speculation (FRE 602) |
| 172 | 24 | 172 | 25 | DOJ Designation | Incomplete Hypothetical (FRE 602); Speculation (FRE 602) |
| 173 | 2 | 173 | 5 | DOJ Designation | Incomplete Hypothetical (FRE 602) |
| 173 | 7 | 173 | 12 | DOJ Designation | Incomplete Hypothetical (FRE 602) |
| 174 | 2 | 174 | 10 | DOJ Counter Counter Designation | |
| 185 | 7 | 186 | 14 | DOJ Designation | Relevance (FRE 402/403) |
| 187 | 24 | 188 | 25 | DOJ Designation | |
| 189 | 10 | 189 | 13 | DOJ Designation | |
| 189 | 15 | 189 | 23 | DOJ Designation | |
| 189 | 24 | 190 | 2 | DOJ Designation | |
| 190 | 4 | 190 | 8 | DOJ Designation | |
| 190 | 10 | 190 | 15 | DOJ Designation | |
| 190 | 17 | 191 | 2 | DOJ Designation | |
| 191 | 21 | 191 | 24 | DOJ Designation | |
| 192 | 16 | 193 | 2 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 193 | 12 | 193 | 24 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 208 | 4 | 208 | 7 | DOJ Designation | |
| 208 | 8 | 208 | 9 | DOJ Designation | |
| 208 | 12 | 208 | 18 | DOJ Designation | |
| 208 | 19 | 209 | 4 | DOJ Designation | Hearsay (FRE 802) |
| 211 | 10 | 211 | 17 | DOJ Designation | Hearsay (FRE 802) |
| 211 | 24 | 212 | 7 | DOJ Designation | |
| 212 | 10 | 212 | 16 | DOJ Designation | Hearsay (FRE 802) |

**EXHIBIT E-5: Deposition Designations of the United States for Nan Graham**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 212 | 17 | 213 | 5 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 213 | 7 | 213 | 8 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 213 | 9 | 214 | 7 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 214 | 12 | 214 | 25 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 218 | 21 | 218 | 24 | DOJ Designation | |
| 219 | 3 | 220 | 18 | DOJ Designation | Hearsay (FRE 802) |
| 220 | 21 | 221 | 10 | DOJ Designation | 220:21-221:2 Hearsay (FRE 802) 221:3-221:10 Vague (FRE 402/403); Hearsay (FRE 802) |
| 221 | 12 | 221 | 24 | DOJ Designation | Vague (FRE 402/403); Hearsay (FRE 802) |
| 222 | 14 | 223 | 16 | DOJ Designation | Hearsay (FRE 802) |
| 224 | 9 | 224 | 12 | DOJ Designation | |
| 224 | 17 | 225 | 17 | DOJ Designation | Hearsay (FRE 802) |
| 226 | 14 | 227 | 13 | DOJ Designation | 226:22¬-227:11 Hearsay (FRE 802) 227:12-227:13 Vague (FRE 402/403); Hearsay (FRE 802) |
| 227 | 15 | 227 | 24 | DOJ Designation | 227:15-227:18 Vague (FRE 402/403); Hearsay (FRE 802) 227:19-227:24 Hearsay (FRE 802) |
| 231 | 20 | 231 | 23 | DOJ Designation | Relevance (FRE 402/403); Vague (FRE 402/403); Compound Question (FRE 403) |
| 231 | 25 | 232 | 4 | DOJ Designation | Relevance (FRE 402/403); Vague (FRE 402/403); Compound Question (FRE 403) |
| 236 | 20 | 236 | 23 | DOJ Designation | |
| 236 | 25 | 237 | 4 | DOJ Designation | |
| 238 | 9 | 238 | 12 | DOJ Designation | Vague (FRE 402/403); Compound Question (FRE 403); Hearsay (FRE 802) |
| 238 | 15 | 238 | 18 | DOJ Designation | Vague (FRE 402/403); Compound Question (FRE 403); Hearsay (FRE 802) |
| 238 | 25 | 239 | 6 | DOJ Designation | Vague (FRE 402/403); Compound Question (FRE 403); Hearsay (FRE 802) |
| 240 | 11 | 240 | 19 | DOJ Designation | Hearsay (FRE 802) |
| 241 | 13 | 241 | 24 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802) |
| 242 | 2 | 242 | 6 | DOJ Designation | 242:2-242:4 Speculation (FRE 602); Hearsay (FRE 802) 242:5-242:6 Hearsay (FRE 802) |
| 242 | 8 | 242 | 9 | DOJ Designation | Hearsay (FRE 802) |
| 245 | 5 | 245 | 9 | DOJ Designation | |
| 252 | 12 | 252 | 15 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802) |
| 253 | 16 | 253 | 20 | DOJ Designation | |
| 253 | 25 | 254 | 12 | DOJ Designation | Vague (FRE 402/403); Speculation (FRE 602); Hearsay (FRE 802) |

**EXHIBIT E-5: Deposition Designations of the United States for Nan Graham**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 254 | 14 | 254 | 18 DOJ Designation | | 254:14-254:14 Vague (FRE 402/403); Speculation (FRE 602); Hearsay (FRE 802) <br> 254:15-254:18 Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 254 | 21 | 255 | 2 DOJ Designation | | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 257 | 4 | 257 | 13 DOJ Designation | | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 257 | 15 | 257 | 17 DOJ Counter Counter Designation | | |

**EXHIBIT E-6: Deposition Designations of the United States for Michael Jacobs**
*United States v. Bertelsmann SE CO. KGaA, et al ., No. 1:21-cv-02886-FYP*

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 8 | 23 | 8 | 24 | DOJ Designation | |
| 18 | 5 | 19 | 6 | DOJ Designation | |
| 19 | 20 | 20 | 5 | DOJ Designation | |
| 36 | 12 | 36 | 23 | DOJ Counter Counter Designation | |
| 49 | 12 | 49 | 15 | DOJ Designation | Speculation (FRE 602) |
| 49 | 18 | 49 | 18 | DOJ Designation | Speculation (FRE 602) |
| 49 | 20 | 49 | 22 | DOJ Designation | Speculation (FRE 602) |
| 50 | 1 | 50 | 1 | DOJ Counter Counter Designation | |
| 50 | 13 | 50 | 14 | DOJ Counter Counter Designation | |
| 51 | 2 | 51 | 6 | DOJ Designation | |
| 51 | 19 | 51 | 22 | DOJ Designation | |
| 54 | 4 | 54 | 11 | DOJ Designation | |
| 54 | 16 | 54 | 20 | DOJ Designation | |
| 55 | 4 | 55 | 4 | DOJ Counter Counter Designation | |
| 55 | 10 | 55 | 11 | DOJ Counter Counter Designation | |
| 55 | 16 | 55 | 18 | DOJ Counter Counter Designation | |
| 55 | 22 | 55 | 25 | DOJ Counter Counter Designation | |
| 61 | 9 | 61 | 12 | DOJ Counter Counter Designation | |
| 61 | 16 | 61 | 16 | DOJ Counter Counter Designation | |
| 82 | 12 | 82 | 12 | DOJ Counter Counter Designation | |
| 89 | 2 | 89 | 2 | DOJ Counter Counter Designation | |
| 89 | 23 | 90 | 1 | DOJ Designation | |
| 90 | 4 | 90 | 7 | DOJ Designation | |
| 90 | 18 | 91 | 5 | DOJ Designation | |
| 108 | 15 | 108 | 15 | DOJ Counter Counter Designation | |
| 117 | 1 | 117 | 6 | DOJ Counter Counter Designation | |
| 117 | 8 | 117 | 9 | DOJ Counter Counter Designation | |
| 117 | 11 | 117 | 14 | DOJ Counter Counter Designation | |
| 117 | 17 | 117 | 18 | DOJ Counter Counter Designation | |
| 125 | 9 | 125 | 9 | DOJ Counter Counter Designation | |
| 125 | 22 | 125 | 22 | DOJ Counter Counter Designation | |
| 126 | 9 | 126 | 9 | DOJ Counter Counter Designation | |
| 130 | 3 | 130 | 9 | DOJ Designation | |
| 132 | 12 | 132 | 22 | DOJ Designation | Improper Designation (FRE 402) |
| 133 | 21 | 134 | 13 | DOJ Designation | |
| 134 | 18 | 135 | 24 | DOJ Designation | |
| 135 | 25 | 136 | 13 | DOJ Designation | |
| 138 | 3 | 138 | 15 | DOJ Designation | Speculation (FRE 602) |
| 150 | 12 | 150 | 18 | DOJ Designation | Vague (FRE 402/403); Form of the Question |
| 150 | 20 | 151 | 4 | DOJ Designation | Vague (FRE 402/403); Form of the Question |
| 151 | 6 | 151 | 20 | DOJ Designation | |
| 153 | 8 | 154 | 6 | DOJ Counter Counter Designation | |
| 157 | 11 | 157 | 17 | DOJ Designation | Vague (FRE 402/403); Form of the Question |
| 157 | 18 | 157 | 21 | DOJ Designation | Vague (FRE 402/403); Form of the Question |
| 157 | 23 | 158 | 8 | DOJ Designation | Vague (FRE 402/403); Form of the Question |
| 158 | 14 | 158 | 19 | DOJ Designation | Vague (FRE 402/403); Speculation (FRE 602); Form of the Question |
| 158 | 22 | 159 | 4 | DOJ Designation | Vague (FRE 402/403); Speculation (FRE 602); Form of the Question |

**EXHIBIT E-6: Deposition Designations of the United States for Michael Jacobs**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 159 | 6 | 159 | 17 | DOJ Designation | |
| 162 | 20 | 162 | 21 | DOJ Counter Counter Designation | |
| 163 | 4 | 163 | 4 | DOJ Counter Counter Designation | |

**EXHIBIT E-7: Deposition Designations of the United States for Chris Parris-Lamb**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 45 | 6 | 45 | 25 DOJ Counter Designation | | Improper Counter-Designation (outside scope) |
| 46 | 2 | 46 | 16 DOJ Counter Designation | | |
| 69 | 6 | 69 | 7 DOJ Counter Designation | | Improper Counter-Designation |
| 76 | 10 | 76 | 12 DOJ Counter Designation | | Improper Counter-Designation |
| 77 | 5 | 77 | 7 DOJ Counter Designation | | Improper Counter-Designation |
| 92 | 12 | 92 | 17 DOJ Counter Designation | | Improper Counter-Designation (outside scope) |
| 92 | 19 | 92 | 20 DOJ Counter Designation | | |
| 99 | 20 | 99 | 22 DOJ Counter Designation | | Improper Counter-Designation (outside scope) |
| 99 | 23 | 99 | 23 DOJ Counter Designation | | |
| 100 | 8 | 100 | 10 DOJ Counter Designation | | |
| 104 | 25 | 104 | 25 DOJ Counter Designation | | |
| 105 | 2 | 105 | 11 DOJ Counter Designation | | Improper Counter-Designation (outside scope) |
| 105 | 12 | 105 | 13 DOJ Counter Designation | | |
| 105 | 17 | 105 | 25 DOJ Counter Designation | | |
| 106 | 2 | 106 | 13 DOJ Counter Designation | | |
| 117 | 13 | 117 | 18 DOJ Counter Designation | | |
| 122 | 12 | 122 | 14 DOJ Counter Designation | | |
| 122 | 17 | 122 | 24 DOJ Counter Designation | | |
| 127 | 15 | 127 | 25 DOJ Counter Designation | | Improper Counter-Designation (outside scope) |
| 128 | 2 | 128 | 25 DOJ Counter Designation | | |
| 129 | 2 | 129 | 8 DOJ Counter Designation | | |
| 132 | 4 | 132 | 8 DOJ Counter Designation | | Def Counter - Relevance (FRE 402/403); Improper Counter-Designation (outside scope) |
| 138 | 6 | 138 | 25 DOJ Counter Designation | | Def Counter - Relevance (FRE 402/403); Improper Counter-Designation (outside scope) |
| 139 | 2 | 139 | 20 DOJ Counter Designation | | |
| 211 | 18 | 211 | 22 DOJ Counter Designation | | |
| 212 | 3 | 212 | 25 DOJ Counter Designation | | |
| 213 | 2 | 213 | 25 DOJ Counter Designation | | |
| 214 | 2 | 214 | 25 DOJ Counter Designation | | |
| 215 | 2 | 215 | 25 DOJ Counter Designation | | |
| 216 | 2 | 216 | 11 DOJ Counter Designation | | |
| 219 | 25 | 219 | 25 DOJ Counter Designation | | Def Counter - Hearsay (FRE 802); Def Counter - Foundation (FRE 901) |
| 220 | 2 | 220 | 5 DOJ Counter Designation | | |
| 220 | 8 | 220 | 12 DOJ Counter Designation | | |
| 220 | 15 | 220 | 25 DOJ Counter Designation | | |
| 221 | 2 | 221 | 24 DOJ Counter Designation | | |
| 222 | 3 | 222 | 4 DOJ Counter Designation | | |
| 222 | 8 | 222 | 12 DOJ Counter Designation | | |
| 222 | 15 | 222 | 25 DOJ Counter Designation | | Def Counter - Foundation (FRE 901) |
| 223 | 4 | 223 | 4 DOJ Counter Designation | | |
| 294 | 7 | 294 | 15 DOJ Counter Designation | | |
| 295 | 9 | 295 | 12 DOJ Counter Designation | | |
| 295 | 15 | 295 | 25 DOJ Counter Designation | | |
| 296 | 2 | 296 | 5 DOJ Counter Designation | | |
| 303 | 10 | 303 | 15 DOJ Counter Designation | | Improper Counter-Designation (outside scope) |
| 303 | 17 | 303 | 25 DOJ Counter Designation | | |
| 304 | 2 | 304 | 12 DOJ Counter Designation | | |

**EXHIBIT E-7: Deposition Designations of the United States for Chris Parris-Lamb**
*United States v. Bertelsmann SE CO. KGaA, et al*., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 328 | 24 | 328 | 25 | DOJ Counter Designation | |
| 329 | 3 | 329 | 14 | DOJ Counter Designation | |
| 330 | 25 | 330 | 25 | DOJ Counter Designation | |
| 331 | 2 | 331 | 25 | DOJ Counter Designation | |
| 332 | 2 | 332 | 24 | DOJ Counter Designation | |
| 338 | 8 | 338 | 11 | DOJ Counter Designation | Def Counter - Relevance (FRE 402/403) |
| 350 | 6 | 350 | 25 | DOJ Counter Designation | |
| 351 | 2 | 351 | 15 | DOJ Counter Designation | |
| 353 | 4 | 353 | 10 | DOJ Counter Designation | |
| 353 | 13 | 353 | 22 | DOJ Counter Designation | |
| 354 | 9 | 354 | 11 | DOJ Counter Designation | Def Counter - Relevance (FRE 402/403); Def Counter - Speculation (FRE 602) |
| 354 | 14 | 354 | 17 | DOJ Counter Designation | |
| 356 | 13 | 356 | 25 | DOJ Counter Designation | Def Counter - Relevance (FRE 402/403) |
| 357 | 2 | 357 | 10 | DOJ Counter Designation | |
| 357 | 11 | 357 | 17 | DOJ Counter Designation | |
| 363 | 2 | 363 | 5 | DOJ Counter Designation | |
| 363 | 9 | 363 | 25 | DOJ Counter Designation | |
| 364 | 2 | 364 | 25 | DOJ Counter Designation | |
| 365 | 2 | 365 | 16 | DOJ Counter Designation | |

**EXHIBIT E-8: Deposition Designations of the United States for Thomas Rabe**
*United States v. Bertelsmann SE CO. KGaA, et al ., No. 1:21-cv-02886-FYP*

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 14 | 14 | 14 | 20 DOJ Designation | |
| 17 | 3 | 17 | 3 DOJ Designation | |
| 17 | 10 | 17 | 15 DOJ Designation | |
| 18 | 25 | 19 | 17 DOJ Designation | |
| 19 | 20 | 20 | 1 DOJ Designation | |
| 23 | 22 | 23 | 23 DOJ Designation | Vague (FRE 402/403) |
| 23 | 25 | 24 | 5 DOJ Designation | Vague (FRE 402/403) |
| 24 | 22 | 25 | 12 DOJ Counter Counter Designation | |
| 29 | 19 | 29 | 23 DOJ Designation | Relevance (FRE 402/403) |
| 30 | 25 | 31 | 4 DOJ Designation | Relevance (FRE 402/403) |
| 38 | 15 | 38 | 22 DOJ Counter Counter Designation | |
| 39 | 25 | 40 | 3 DOJ Counter Counter Designation | |
| 40 | 14 | 40 | 23 DOJ Counter Counter Designation | |
| 41 | 3 | 41 | 6 DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 41 | 10 | 42 | 2 DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 42 | 3 | 42 | 5 DOJ Counter Counter Designation | |
| 42 | 21 | 43 | 3 DOJ Designation | |
| 45 | 13 | 45 | 15 DOJ Counter Counter Designation | |
| 45 | 16 | 45 | 19 DOJ Designation | |
| 46 | 16 | 47 | 3 DOJ Designation | |
| 47 | 4 | 47 | 25 DOJ Designation | |
| 53 | 15 | 53 | 20 DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 53 | 23 | 54 | 17 DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 54 | 19 | 54 | 24 DOJ Designation | |
| 78 | 16 | 78 | 17 DOJ Counter Counter Designation | |
| 78 | 24 | 79 | 7 DOJ Counter Counter Designation | |
| 81 | 21 | 82 | 4 DOJ Designation | |
| 85 | 23 | 85 | 24 DOJ Counter Counter Designation | |
| 86 | 2 | 86 | 3 DOJ Counter Counter Designation | |
| 86 | 5 | 86 | 7 DOJ Counter Counter Designation | |
| 86 | 10 | 86 | 10 DOJ Counter Counter Designation | |
| 86 | 13 | 86 | 20 DOJ Counter Counter Designation | |
| 87 | 6 | 87 | 8 DOJ Counter Counter Designation | |
| 87 | 12 | 87 | 12 DOJ Counter Counter Designation | |
| 93 | 1 | 93 | 2 DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 93 | 5 | 93 | 25 DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 94 | 7 | 95 | 4 DOJ Designation | |
| 106 | 6 | 106 | 9 DOJ Designation | |
| 108 | 22 | 108 | 23 DOJ Counter Counter Designation | |
| 109 | 2 | 109 | 24 DOJ Counter Counter Designation | |
| 110 | 22 | 111 | 4 DOJ Counter Counter Designation | |
| 115 | 13 | 115 | 24 DOJ Designation | |
| 115 | 13 | 115 | 24 DOJ Designation | Hearsay (FRE 802); Foundation (FRE 901) |
| 118 | 16 | 118 | 18 DOJ Designation | Hearsay (FRE 802) |
| 118 | 25 | 119 | 15 DOJ Designation | Hearsay (FRE 802) |
| 119 | 20 | 121 | 3 DOJ Counter Counter Designation | |
| 124 | 11 | 124 | 14 DOJ Designation | Hearsay (FRE 802); Best Evidence (FRE 1002) |

**EXHIBIT E-8: Deposition Designations of the United States for Thomas Rabe**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 125 | 6 | 127 | 3 | DOJ Designation | 125:6-125:14 Best Evidence (FRE 1002) 125:6-127:3 Hearsay (FRE 802) |
| 127 | 4 | 127 | 16 | DOJ Designation | Hearsay (FRE 802) |
| 127 | 17 | 128 | 17 | DOJ Designation | 127:17-127:24 Best Evidence (FRE 1002) 127:17-128:17 Hearsay (FRE 802) |
| 130 | 15 | 130 | 17 | DOJ Counter Counter Designation | |
| 130 | 20 | 131 | 3 | DOJ Counter Counter Designation | |
| 131 | 5 | 131 | 7 | DOJ Counter Counter Designation | |
| 131 | 10 | 131 | 12 | DOJ Counter Counter Designation | |
| 133 | 15 | 134 | 4 | DOJ Counter Counter Designation | |
| 135 | 19 | 135 | 19 | DOJ Designation | |
| 136 | 17 | 137 | 16 | DOJ Designation | Hearsay (FRE 802) |
| 138 | 25 | 139 | 21 | DOJ Designation | Hearsay (FRE 802) |
| 141 | 16 | 142 | 1 | DOJ Designation | Foundation (FRE 901) |
| 142 | 10 | 142 | 12 | DOJ Counter Counter Designation | |
| 142 | 15 | 142 | 15 | DOJ Counter Counter Designation | |
| 144 | 8 | 145 | 4 | DOJ Counter Counter Designation | |
| 154 | 12 | 154 | 13 | DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 154 | 18 | 154 | 18 | DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 154 | 20 | 154 | 25 | DOJ Designation | Foundation (FRE 901) |
| 157 | 6 | 157 | 10 | DOJ Designation | |
| 165 | 13 | 165 | 16 | DOJ Designation | |
| 165 | 17 | 165 | 19 | DOJ Designation | |
| 167 | 2 | 169 | 1 | DOJ Designation | Hearsay (FRE 802) |
| 169 | 2 | 169 | 21 | DOJ Designation | Hearsay (FRE 802); Best Evidence (FRE 1002) |
| 169 | 22 | 170 | 24 | DOJ Designation | |
| 169 | 22 | 171 | 8 | DOJ Designation | |
| 179 | 3 | 179 | 13 | DOJ Counter Counter Designation | |
| 179 | 17 | 179 | 21 | DOJ Counter Counter Designation | |
| 180 | 15 | 180 | 23 | DOJ Counter Counter Designation | |
| 181 | 17 | 182 | 7 | DOJ Counter Counter Designation | |
| 183 | 17 | 183 | 22 | DOJ Designation | Hearsay (FRE 802) |
| 185 | 21 | 185 | 24 | DOJ Designation | |
| 186 | 2 | 186 | 5 | DOJ Designation | |
| 187 | 7 | 187 | 10 | DOJ Designation | |
| 187 | 11 | 187 | 15 | DOJ Designation | |
| 192 | 18 | 192 | 22 | DOJ Designation | Hearsay (FRE 802); Best Evidence (FRE 1002) |
| 192 | 23 | 193 | 7 | DOJ Designation | Hearsay (FRE 802) |
| 194 | 11 | 194 | 17 | DOJ Designation | Hearsay (FRE 802); Best Evidence (FRE 1002) |
| 194 | 18 | 195 | 5 | DOJ Designation | Hearsay (FRE 802) |
| 195 | 6 | 195 | 9 | DOJ Designation | Vague (FRE 402/403) |
| 195 | 11 | 196 | 1 | DOJ Designation | Vague (FRE 402/403) |
| 196 | 3 | 196 | 5 | DOJ Designation | Vague (FRE 402/403) |
| 196 | 7 | 197 | 6 | DOJ Designation | Vague (FRE 402/403) |
| 198 | 18 | 199 | 6 | DOJ Designation | |
| 201 | 16 | 201 | 18 | DOJ Designation | |

**EXHIBIT E-8: Deposition Designations of the United States for Thomas Rabe**
*United States v. Bertelsmann SE CO. KGaA, et al .,* No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 201 | 20 | 201 | 20 | DOJ Designation | Foundation (FRE 901) |
| 201 | 22 | 201 | 23 | DOJ Designation | Foundation (FRE 901) |
| 203 | 15 | 203 | 18 | DOJ Designation | |
| 203 | 20 | 204 | 1 | DOJ Designation | |
| 204 | 22 | 204 | 24 | DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 205 | 2 | 205 | 5 | DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 205 | 7 | 205 | 7 | DOJ Designation | Speculation (FRE 602) |
| 205 | 12 | 205 | 21 | DOJ Designation | Speculation (FRE 602) |
| 206 | 16 | 206 | 19 | DOJ Counter Counter Designation | |
| 210 | 19 | 212 | 24 | DOJ Designation | |
| 215 | 3 | 217 | 17 | DOJ Counter Counter Designation | |
| 221 | 23 | 221 | 25 | DOJ Counter Counter Designation | |
| 222 | 2 | 222 | 7 | DOJ Counter Counter Designation | |
| 222 | 9 | 222 | 12 | DOJ Counter Counter Designation | |
| 223 | 12 | 223 | 22 | DOJ Designation | |
| 223 | 23 | 226 | 1 | DOJ Designation | |
| 227 | 3 | 227 | 7 | DOJ Designation | Foundation (FRE 901) |
| 227 | 9 | 227 | 20 | DOJ Designation | Foundation (FRE 901) |
| 227 | 25 | 228 | 13 | DOJ Designation | Speculation (FRE 602) |
| 230 | 8 | 230 | 12 | DOJ Counter Counter Designation | |
| 230 | 15 | 230 | 18 | DOJ Counter Counter Designation | |
| 234 | 16 | 234 | 20 | DOJ Counter Counter Designation | |
| 235 | 25 | 236 | 3 | DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 236 | 6 | 236 | 7 | DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 242 | 5 | 242 | 15 | DOJ Counter Counter Designation | |
| 246 | 24 | 247 | 4 | DOJ Counter Counter Designation | |
| 248 | 8 | 249 | 5 | DOJ Counter Counter Designation | |
| 253 | 2 | 253 | 6 | DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 253 | 8 | 253 | 11 | DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 253 | 13 | 253 | 13 | DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 253 | 15 | 253 | 18 | DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 255 | 4 | 255 | 9 | DOJ Designation | |
| 256 | 3 | 256 | 5 | DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 256 | 7 | 256 | 13 | DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 256 | 15 | 256 | 16 | DOJ Designation | Vague (FRE 402/403); Foundation (FRE 901) |
| 258 | 13 | 258 | 17 | DOJ Designation | |
| 260 | 7 | 260 | 8 | DOJ Designation | |
| 260 | 13 | 260 | 13 | DOJ Designation | |
| 260 | 19 | 260 | 25 | DOJ Designation | |
| 262 | 20 | 263 | 2 | DOJ Designation | |
| 263 | 20 | 264 | 4 | DOJ Designation | |
| 264 | 6 | 264 | 9 | DOJ Designation | |
| 264 | 18 | 266 | 7 | DOJ Designation | 264:18-265:17 Hearsay (FRE 802) 266:4-266:7 Hearsay (FRE 802) |
| 268 | 17 | 270 | 2 | DOJ Designation | 268:17-268:24 Best Evidence (FRE 1002) 268:17-269:9 Hearsay (FRE 802) 269:18-270:2 Hearsay (FRE 802) |
| 270 | 4 | 271 | 2 | DOJ Designation | 270:4-270:10 Hearsay (FRE 802) 270:24-271:2 Hearsay (FRE 802) |

**EXHIBIT E-8: Deposition Designations of the United States for Thomas Rabe**
*United States v. Bertelsmann SE CO. KGaA, et al ., No. 1:21-cv-02886-FYP*

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 273 | 21 | 273 | 24 | DOJ Designation | Relevance (FRE 402/403) |
| 273 | 25 | 274 | 4 | DOJ Designation | Relevance (FRE 402/403) |
| 275 | 11 | 275 | 20 | DOJ Designation | Relevance (FRE 402/403) |
| 278 | 15 | 279 | 9 | DOJ Designation | Relevance (FRE 402/403) |
| 279 | 12 | 280 | 4 | DOJ Designation | Relevance (FRE 402/403) |
| 280 | 22 | 281 | 3 | DOJ Designation | Relevance (FRE 402/403) |
| 282 | 19 | 282 | 23 | DOJ Designation | Relevance (FRE 402/403) |
| 284 | 6 | 284 | 7 | DOJ Designation | Relevance (FRE 402/403) |
| 284 | 10 | 284 | 11 | DOJ Designation | Relevance (FRE 402/403) |
| 284 | 17 | 284 | 18 | DOJ Designation | Relevance (FRE 402/403) |
| 284 | 21 | 284 | 25 | DOJ Designation | Relevance (FRE 402/403) |
| 285 | 1 | 285 | 5 | DOJ Designation | Relevance (FRE 402/403) |
| 287 | 17 | 287 | 18 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 287 | 24 | 288 | 9 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802); Best Evidence (FRE 1002) |
| 290 | 16 | 292 | 3 | DOJ Designation | 290:16-292:3 Relevance (FRE 402/403) 291:15-292:3 Completeness (FRE 106); Hearsay (FRE 802); Best Evidence (FRE 1002) |
| 292 | 4 | 293 | 9 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802) |
| 294 | 21 | 295 | 5 | DOJ Designation | Completeness (FRE 106); Relevance (FRE 402/403); Hearsay (FRE 802); Best Evidence (FRE 1002) |
| 304 | 21 | 305 | 18 | DOJ Designation | Completeness (FRE 106); Hearsay (FRE 802); Foundation (FRE 901); Best Evidence (FRE 1002) |

**EXHIBIT E-9: Deposition Designations of the United States for Andrew Solomon**
**United States v. Bertelsmann SE CO. KGaA, et al., No. 1:21-cv-02886-FYP**

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 8 | 22 | 9 | 2 | DOJ Designation | |
| 14 | 20 | 15 | 2 | DOJ Designation | |
| 25 | 3 | 25 | 13 | DOJ Designation | |
| 26 | 17 | 26 | 20 | DOJ Designation | |
| 27 | 4 | 27 | 9 | DOJ Designation | |
| 31 | 3 | 31 | 8 | DOJ Designation | Relevance (FRE 402/403); Foundation (FRE 901) |
| 31 | 10 | 31 | 20 | DOJ Designation | Relevance (FRE 402/403); Foundation (FRE 901) |
| 31 | 22 | 33 | 1 | DOJ Designation | Relevance (FRE 402/403); Foundation (FRE 901) |
| 33 | 3 | 33 | 6 | DOJ Designation | Relevance (FRE 402/403); Foundation (FRE 901) |
| 33 | 22 | 34 | 5 | DOJ Designation | Foundation (FRE 901) |
| 34 | 6 | 34 | 8 | DOJ Designation | Relevance (FRE 402/403); Vague (FRE 402/403); Compound Question (FRE 403); Foundation (FRE 901) |
| 34 | 11 | 35 | 6 | DOJ Designation | Relevance (FRE 402/403); Foundation (FRE 901) |
| 40 | 15 | 40 | 20 | DOJ Designation | Leading (FRE 611) |
| 41 | 1 | 42 | 2 | DOJ Designation | |
| 42 | 3 | 42 | 21 | DOJ Designation | Relevance (FRE 402/403) |
| 42 | 22 | 43 | 16 | DOJ Designation | Relevance (FRE 402/403) |
| 44 | 13 | 44 | 16 | DOJ Counter Counter Designation | |
| 45 | 5 | 45 | 19 | DOJ Designation | |
| 45 | 21 | 46 | 5 | DOJ Designation | |
| 47 | 17 | 47 | 20 | DOJ Designation | |
| 52 | 20 | 53 | 2 | DOJ Counter Counter Designation | |
| 53 | 12 | 54 | 1 | DOJ Designation | |
| 57 | 17 | 57 | 21 | DOJ Designation | |
| 58 | 4 | 58 | 7 | DOJ Designation | |
| 60 | 11 | 60 | 15 | DOJ Counter Counter Designation | |
| 60 | 18 | 61 | 2 | DOJ Designation | Misleading (FRE 402/403) |
| 61 | 4 | 61 | 4 | DOJ Designation | |
| 62 | 10 | 62 | 17 | DOJ Designation | |
| 64 | 20 | 65 | 2 | DOJ Designation | |
| 65 | 5 | 65 | 22 | DOJ Designation | |
| 66 | 11 | 66 | 17 | DOJ Designation | Misleading (FRE 402/403); Leading (FRE 611) |
| 70 | 18 | 70 | 20 | DOJ Designation | |
| 70 | 22 | 71 | 4 | DOJ Designation | |
| 71 | 6 | 73 | 1 | DOJ Designation | |
| 73 | 3 | 73 | 19 | DOJ Designation | Leading (FRE 611) |
| 73 | 21 | 73 | 21 | DOJ Designation | Leading (FRE 611) |
| 74 | 10 | 74 | 13 | DOJ Designation | Relevance (FRE 402/403); Foundation (FRE 901) |
| 74 | 15 | 74 | 20 | DOJ Designation | Relevance (FRE 402/403); Foundation (FRE 901) |

**EXHIBIT E-9: Deposition Designations of the United States for Andrew Solomon**
**United States v. Bertelsmann SE CO. KGaA, et al., No. 1:21-cv-02886-FYP**

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 74 | 22 | 75 | 3 DOJ Designation | | Relevance (FRE 402/403); Foundation (FRE 901) |
| 75 | 5 | 76 | 12 DOJ Designation | | Relevance (FRE 402/403); Foundation (FRE 901) |
| 76 | 14 | 76 | 17 DOJ Designation | | Leading (FRE 611) |
| 76 | 19 | 77 | 1 DOJ Designation | | Leading (FRE 611) |
| 78 | 9 | 78 | 12 DOJ Designation | | Relevance (FRE 402/403); Leading (FRE 611) |
| 78 | 14 | 78 | 15 DOJ Designation | | Relevance (FRE 402/403); Leading (FRE 611) |
| 80 | 13 | 80 | 18 DOJ Designation | | 80:13-80:18 Relevance (FRE 402/403) 80:16-80:18 Foundation (FRE 901) |
| 80 | 20 | 80 | 22 DOJ Designation | | Relevance (FRE 402/403); Foundation (FRE 901) |
| 81 | 2 | 81 | 16 DOJ Designation | | Relevance (FRE 402/403); Foundation (FRE 901) |
| 82 | 15 | 83 | 13 DOJ Designation | | |
| 83 | 15 | 83 | 15 DOJ Designation | | |
| 83 | 20 | 83 | 22 DOJ Designation | | |
| 84 | 8 | 85 | 18 DOJ Designation | | Leading (FRE 611) |
| 93 | 5 | 93 | 9 DOJ Designation | | Relevance (FRE 402/403); Foundation (FRE 901) |
| 93 | 11 | 94 | 21 DOJ Designation | | Relevance (FRE 402/403); Foundation (FRE 901) |
| 95 | 2 | 95 | 8 DOJ Designation | | Relevance (FRE 402/403); Foundation (FRE 901) |
| 95 | 12 | 95 | 16 DOJ Designation | | Relevance (FRE 402/403); Foundation (FRE 901) |
| 95 | 18 | 96 | 17 DOJ Designation | | Relevance (FRE 402/403); Foundation (FRE 901) |
| 96 | 20 | 97 | 12 DOJ Designation | | Relevance (FRE 402/403); Foundation (FRE 901) |
| 97 | 14 | 97 | 18 DOJ Designation | | Relevance (FRE 402/403); Leading (FRE 611); Foundation (FRE 901) |
| 97 | 22 | 97 | 22 DOJ Designation | | Relevance (FRE 402/403); Leading (FRE 611); Foundation (FRE 901) |
| 99 | 5 | 99 | 9 DOJ Designation | | Relevance (FRE 402/403); Foundation (FRE 901) |
| 99 | 11 | 100 | 9 DOJ Designation | | Relevance (FRE 402/403); Foundation (FRE 901) |
| 100 | 18 | 100 | 22 DOJ Designation | | Relevance (FRE 402/403); Leading (FRE 611); Foundation (FRE 901) |
| 101 | 2 | 101 | 10 DOJ Designation | | Relevance (FRE 402/403); Leading (FRE 611); Foundation (FRE 901) |
| 101 | 12 | 101 | 20 DOJ Designation | | |
| 101 | 22 | 102 | 3 DOJ Designation | | Relevance (FRE 402/403); Foundation (FRE 901) |
| 102 | 5 | 103 | 18 DOJ Designation | | Relevance (FRE 402/403); Foundation (FRE 901) |
| 105 | 16 | 106 | 2 DOJ Designation | | Relevance (FRE 402/403); Foundation (FRE 901) |

**EXHIBIT E-9: Deposition Designations of the United States for Andrew Solomon**
**United States v. Bertelsmann SE CO. KGaA, et al., No. 1:21-cv-02886-FYP**

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 106 | 4 | 106 | 11 | DOJ Designation | Relevance (FRE 402/403); Foundation (FRE 901) |
| 107 | 13 | 107 | 15 | DOJ Counter Counter Designation | |
| 107 | 17 | 108 | 3 | DOJ Counter Counter Designation | |
| 120 | 12 | 120 | 14 | DOJ Designation | |
| 120 | 16 | 120 | 16 | DOJ Designation | |
| 120 | 18 | 121 | 11 | DOJ Counter Counter Designation | |
| 132 | 12 | 132 | 15 | DOJ Designation | Misleading (FRE 402/403); Leading (FRE 611) |
| 158 | 2 | 158 | 12 | DOJ Counter Counter Designation | |
| 158 | 18 | 158 | 20 | DOJ Counter Counter Designation | |
| 161 | 18 | 161 | 22 | DOJ Counter Counter Designation | |
| 162 | 4 | 162 | 6 | DOJ Counter Counter Designation | |

**EXHIBIT E-10: Deposition Designations of the United States for Liate Stehlik**
*United States v. Bertelsmann SE CO. KGaA, et al ., No. 1:21-cv-02886-FYP*

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 14 | 8 | 14 | 11 | DOJ Designation | |
| 22 | 19 | 23 | 1 | DOJ Designation | |
| 23 | 2 | 23 | 7 | DOJ Designation | |
| 24 | 7 | 24 | 12 | DOJ Designation | |
| 24 | 13 | 24 | 16 | DOJ Designation | |
| 24 | 25 | 25 | 2 | DOJ Designation | |
| 26 | 2 | 26 | 4 | DOJ Designation | |
| 30 | 25 | 32 | 3 | DOJ Designation | |
| 33 | 2 | 33 | 4 | DOJ Designation | |
| 72 | 3 | 72 | 16 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 72 | 18 | 73 | 3 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 73 | 10 | 73 | 11 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 73 | 14 | 74 | 6 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 74 | 10 | 74 | 18 | DOJ Counter Counter Designation | |
| 74 | 19 | 75 | 6 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 75 | 18 | 77 | 4 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 77 | 18 | 77 | 23 | DOJ Counter Counter Designation | |
| 78 | 11 | 78 | 13 | DOJ Designation | |
| 78 | 17 | 78 | 19 | DOJ Designation | |
| 80 | 25 | 81 | 3 | DOJ Designation | |
| 82 | 22 | 82 | 23 | DOJ Counter Counter Designation | |
| 83 | 20 | 84 | 15 | DOJ Counter Counter Designation | |
| 85 | 5 | 85 | 7 | DOJ Designation | |
| 85 | 9 | 85 | 9 | DOJ Designation | |
| 91 | 22 | 92 | 1 | DOJ Designation | |
| 92 | 4 | 92 | 4 | DOJ Counter Counter Designation | |
| 93 | 1 | 93 | 6 | DOJ Designation | |
| 93 | 12 | 93 | 14 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 93 | 16 | 93 | 18 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 94 | 16 | 94 | 22 | DOJ Designation | |
| 95 | 5 | 95 | 11 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 95 | 18 | 95 | 23 | DOJ Designation | |
| 96 | 6 | 96 | 10 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 124 | 5 | 124 | 22 | DOJ Counter Counter Designation | |
| 132 | 3 | 132 | 19 | DOJ Counter Counter Designation | |
| 133 | 15 | 133 | 23 | DOJ Designation | |
| 134 | 8 | 134 | 15 | DOJ Counter Counter Designation | |
| 137 | 5 | 137 | 8 | DOJ Designation | Relevance (FRE 402/403); Hearsay (FRE 802); Foundation (FRE 901) |

**EXHIBIT E-10: Deposition Designations of the United States for Liate Stehlik**
*United States v. Bertelsmann SE CO. KGaA, et al ., No. 1:21-cv-02886-FYP*

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 137 | 13 | 137 | 23 DOJ Designation | Relevance (FRE 402/403); Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 137 | 25 | 138 | 8 DOJ Designation | Relevance (FRE 402/403); Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 142 | 16 | 142 | 23 DOJ Designation | |
| 143 | 10 | 143 | 12 DOJ Designation | |
| 144 | 14 | 145 | 17 DOJ Designation | |
| 145 | 24 | 146 | 8 DOJ Designation | |
| 146 | 10 | 146 | 17 DOJ Designation | |
| 146 | 19 | 146 | 21 DOJ Designation | |
| 147 | 14 | 147 | 17 DOJ Designation | |
| 147 | 19 | 147 | 21 DOJ Designation | |
| 147 | 23 | 149 | 4 DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 151 | 18 | 152 | 1 DOJ Designation | |
| 152 | 2 | 152 | 7 DOJ Designation | |
| 152 | 9 | 152 | 11 DOJ Designation | |
| 154 | 13 | 154 | 16 DOJ Designation | |
| 154 | 17 | 154 | 20 DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 154 | 22 | 155 | 8 DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 155 | 10 | 155 | 10 DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 157 | 2 | 157 | 16 DOJ Designation | |
| 157 | 20 | 157 | 23 DOJ Designation | |
| 158 | 1 | 158 | 13 DOJ Designation | Hearsay (FRE 802); Foundation (FRE 901) |
| 158 | 15 | 158 | 23 DOJ Designation | Hearsay (FRE 802); Foundation (FRE 901) |
| 158 | 24 | 159 | 25 DOJ Designation | |
| 160 | 4 | 160 | 19 DOJ Designation | |
| 160 | 21 | 160 | 23 DOJ Designation | |
| 162 | 25 | 163 | 2 DOJ Designation | |
| 163 | 4 | 163 | 5 DOJ Designation | |
| 163 | 14 | 163 | 15 DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 163 | 17 | 163 | 20 DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 163 | 22 | 163 | 22 DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 163 | 25 | 164 | 10 DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 165 | 15 | 165 | 17 DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 165 | 19 | 166 | 13 DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 167 | 8 | 167 | 12 DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |

**EXHIBIT E-10: Deposition Designations of the United States for Liate Stehlik**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 167 | 14 | 167 | 17 DOJ Designation | | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 167 | 18 | 167 | 24 DOJ Designation | | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 168 | 1 | 168 | 5 DOJ Designation | | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 168 | 6 | 168 | 10 DOJ Designation | | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 168 | 13 | 168 | 18 DOJ Designation | | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 168 | 19 | 168 | 22 DOJ Designation | | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 168 | 24 | 169 | 4 DOJ Designation | | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 169 | 6 | 169 | 11 DOJ Designation | | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 169 | 24 | 170 | 2 DOJ Designation | | |
| 170 | 4 | 170 | 6 DOJ Designation | | |
| 170 | 8 | 170 | 20 DOJ Designation | | |
| 170 | 22 | 171 | 7 DOJ Designation | | Hearsay (FRE 802) |
| 171 | 11 | 171 | 24 DOJ Designation | | |
| 172 | 1 | 172 | 17 DOJ Designation | | Speculation (FRE 602); Foundation (FRE 901) |
| 172 | 20 | 172 | 25 DOJ Designation | | Speculation (FRE 602); Foundation (FRE 901) |
| 173 | 1 | 173 | 2 DOJ Designation | | Speculation (FRE 602); Foundation (FRE 901) |
| 173 | 4 | 173 | 7 DOJ Designation | | Speculation (FRE 602); Foundation (FRE 901) |
| 174 | 23 | 175 | 1 DOJ Designation | | Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |
| 175 | 3 | 175 | 9 DOJ Designation | | Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |
| 175 | 14 | 175 | 21 DOJ Designation | | Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |
| 175 | 23 | 176 | 3 DOJ Designation | | Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |
| 176 | 5 | 176 | 13 DOJ Designation | | Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |
| 176 | 14 | 176 | 20 DOJ Designation | | Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |
| 176 | 21 | 177 | 15 DOJ Designation | | Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |
| 177 | 16 | 177 | 20 DOJ Designation | | Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |
| 177 | 23 | 178 | 6 DOJ Designation | | Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |
| 178 | 8 | 178 | 15 DOJ Designation | | |
| 178 | 17 | 179 | 4 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |

**EXHIBIT E-10: Deposition Designations of the United States for Liate Stehlik**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 179 | 7 | 179 | 9 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |
| 179 | 12 | 179 | 20 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |
| 179 | 23 | 179 | 25 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |
| 180 | 25 | 181 | 4 DOJ Designation | | |
| 181 | 6 | 181 | 21 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 181 | 24 | 181 | 24 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 182 | 5 | 182 | 5 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 182 | 7 | 182 | 16 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 182 | 22 | 183 | 6 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 183 | 8 | 184 | 8 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 184 | 10 | 184 | 13 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 184 | 16 | 184 | 19 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 184 | 21 | 185 | 2 DOJ Designation | | |
| 185 | 4 | 185 | 8 DOJ Designation | | |
| 185 | 9 | 185 | 15 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |
| 185 | 18 | 185 | 23 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |
| 186 | 2 | 186 | 4 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |

**EXHIBIT E-10: Deposition Designations of the United States for Liate Stehlik**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 186 | 6 | 186 | 19 DOJ Designation | | 186:6-186:12 Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) <br> 186:13-186:19 Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 187 | 4 | 187 | 5 DOJ Designation | | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 187 | 7 | 187 | 7 DOJ Designation | | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 188 | 17 | 188 | 19 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |
| 188 | 21 | 188 | 22 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |
| 189 | 1 | 189 | 3 DOJ Designation | | Speculation (FRE 602); Foundation (FRE 901) |
| 189 | 5 | 189 | 14 DOJ Designation | | Speculation (FRE 602); Foundation (FRE 901) |
| 189 | 16 | 190 | 7 DOJ Designation | | Speculation (FRE 602); Foundation (FRE 901) |
| 190 | 10 | 190 | 14 DOJ Designation | | Speculation (FRE 602); Foundation (FRE 901) |
| 190 | 16 | 190 | 17 DOJ Designation | | Speculation (FRE 602); Foundation (FRE 901) |
| 191 | 10 | 191 | 17 DOJ Designation | | |
| 194 | 19 | 194 | 21 DOJ Designation | | Vague (FRE 402/403); Improper Expert Opinion (FRE 701/702) |
| 194 | 23 | 195 | 2 DOJ Designation | | Vague (FRE 402/403); Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |
| 195 | 4 | 195 | 9 DOJ Designation | | Vague (FRE 402/403); Improper Expert Opinion (FRE 701/702); Foundation (FRE 901) |
| 197 | 1 | 197 | 4 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 197 | 6 | 197 | 9 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 197 | 11 | 197 | 11 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 199 | 10 | 199 | 16 DOJ Designation | | |
| 199 | 18 | 199 | 22 DOJ Designation | | |
| 199 | 24 | 199 | 25 DOJ Designation | | |
| 200 | 4 | 200 | 8 DOJ Designation | | Hearsay (FRE 802) |
| 200 | 18 | 200 | 25 DOJ Designation | | Improper Expert Testimony (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 201 | 2 | 201 | 2 DOJ Designation | | Speculation (FRE 602); Improper Expert Testimony (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |

**EXHIBIT E-10: Deposition Designations of the United States for Liate Stehlik**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 201 | 8 | 201 | 10 DOJ Designation | | Speculation (FRE 602); Improper Expert Testimony (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 201 | 12 | 201 | 19 DOJ Designation | | Speculation (FRE 602); Improper Expert Testimony (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 201 | 21 | 202 | 1 DOJ Designation | | Speculation (FRE 602); Improper Expert Testimony (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 221 | 9 | 221 | 15 DOJ Counter Counter Designation | | |
| 225 | 25 | 226 | 5 DOJ Designation | | Speculation (FRE 602); Foundation (FRE 901) |
| 226 | 11 | 226 | 17 DOJ Designation | | Speculation (FRE 602); Foundation (FRE 901) |
| 230 | 6 | 230 | 22 DOJ Counter Counter Designation | | |
| 230 | 24 | 231 | 2 DOJ Counter Counter Designation | | |
| 241 | 11 | 241 | 15 DOJ Designation | | |
| 241 | 17 | 241 | 22 DOJ Designation | | |
| 242 | 1 | 242 | 2 DOJ Designation | | |
| 242 | 4 | 242 | 9 DOJ Designation | | |
| 242 | 20 | 242 | 25 DOJ Designation | | |
| 243 | 12 | 243 | 14 DOJ Designation | | |
| 243 | 16 | 243 | 21 DOJ Designation | | Vague (FRE 402/403); Foundation (FRE 901) |
| 243 | 24 | 243 | 24 DOJ Designation | | Vague (FRE 402/403); Foundation (FRE 901) |
| 245 | 2 | 245 | 5 DOJ Designation | | Vague (FRE 402/403); Speculation (FRE 602); Foundation (FRE 901) |
| 245 | 7 | 245 | 8 DOJ Designation | | Vague (FRE 402/403); Speculation (FRE 602); Foundation (FRE 901) |
| 245 | 10 | 245 | 11 DOJ Designation | | Vague (FRE 402/403); Speculation (FRE 602); Foundation (FRE 901) |
| 245 | 17 | 245 | 17 DOJ Designation | | Vague (FRE 402/403); Speculation (FRE 602); Foundation (FRE 901) |
| 245 | 19 | 245 | 23 DOJ Designation | | Vague (FRE 402/403); Speculation (FRE 602); Foundation (FRE 901) |
| 246 | 1 | 246 | 1 DOJ Designation | | Vague (FRE 402/403); Speculation (FRE 602); Foundation (FRE 901) |
| 246 | 6 | 246 | 8 DOJ Designation | | Improper Expert Opinion (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 246 | 10 | 247 | 1 DOJ Designation | | Improper Expert Opinion (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 247 | 3 | 247 | 6 DOJ Designation | | |
| 247 | 8 | 247 | 12 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 247 | 14 | 247 | 17 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 247 | 18 | 247 | 21 DOJ Designation | | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |

**EXHIBIT E-10: Deposition Designations of the United States for Liate Stehlik**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 247 | 24 | 247 | 24 | DOJ Designation | Speculation (FRE 602); Improper Expert Opinion (FRE 701/702); Hearsay (FRE 802); Foundation (FRE 901) |
| 248 | 16 | 249 | 4 | DOJ Designation | |

**EXHIBIT E-11: Deposition Designations of the United States for Andy Ward**
*United States v. Bertelsmann SE CO. KGaA, et al ., No. 1:21-cv-02886-FYP*

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 15 | 11 | 15 | 14 | DOJ Designation | |
| 21 | 2 | 21 | 7 | DOJ Designation | |
| 21 | 19 | 22 | 9 | DOJ Designation | |
| 25 | 10 | 25 | 18 | DOJ Designation | |
| 40 | 18 | 40 | 21 | DOJ Counter Counter Designation | |
| 42 | 13 | 42 | 14 | DOJ Designation | |
| 42 | 20 | 43 | 19 | DOJ Designation | |
| 43 | 23 | 44 | 14 | DOJ Designation | |
| 45 | 23 | 45 | 25 | DOJ Designation | |
| 46 | 4 | 46 | 10 | DOJ Designation | |
| 47 | 17 | 47 | 21 | DOJ Designation | |
| 51 | 21 | 52 | 11 | DOJ Designation | Hearsay (FRE 802) |
| 52 | 13 | 53 | 10 | DOJ Designation | Completeness (FRE 106); Hearsay (FRE 802); Best Evidence (FRE 1002) |
| 53 | 21 | 54 | 7 | DOJ Designation | Hearsay (FRE 802) |
| 54 | 13 | 54 | 24 | DOJ Designation | |
| 56 | 20 | 58 | 12 | DOJ Designation | 56:20-57:6 Hearsay (FRE 802); Best Evidence (FRE 1002) 57:20-58:5 Hearsay (FRE 802) |
| 59 | 7 | 59 | 11 | DOJ Designation | Incomplete Hypothetical (FRE 602) |
| 76 | 5 | 76 | 6 | DOJ Counter Counter Designation | |
| 78 | 1 | 79 | 5 | DOJ Counter Counter Designation | |
| 79 | 19 | 81 | 2 | DOJ Designation | 80:10-81:2 Speculation (FRE 602); Hearsay (FRE 802) 80:23-81:2 Foundation (FRE 901) |
| 81 | 7 | 81 | 8 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802); Foundation (FRE 901) |
| 86 | 7 | 86 | 13 | DOJ Designation | |
| 86 | 17 | 87 | 2 | DOJ Designation | Hearsay (FRE 802) |
| 92 | 1 | 92 | 8 | DOJ Designation | Hearsay (FRE 802); Best Evidence (FRE 1002) |
| 93 | 4 | 93 | 8 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802) |
| 93 | 15 | 94 | 1 | DOJ Designation | Hearsay (FRE 802) |
| 94 | 14 | 94 | 17 | DOJ Designation | |
| 95 | 2 | 95 | 8 | DOJ Designation | |
| 96 | 23 | 97 | 8 | DOJ Designation | 96:23-97:2 Best Evidence (FRE 1002) 96:23-97:8 Hearsay (FRE 802) |
| 97 | 22 | 97 | 25 | DOJ Designation | Hearsay (FRE 802) |
| 99 | 3 | 99 | 6 | DOJ Designation | |
| 100 | 3 | 100 | 7 | DOJ Designation | |
| 101 | 11 | 101 | 15 | DOJ Designation | |
| 101 | 17 | 101 | 24 | DOJ Designation | Hearsay (FRE 802) |
| 102 | 1 | 102 | 4 | DOJ Designation | Hearsay (FRE 802) |
| 102 | 14 | 102 | 19 | DOJ Designation | Hearsay (FRE 802) |
| 103 | 22 | 105 | 18 | DOJ Designation | 104:3-104:9 Best Evidence (FRE 1002) 104:3-105:18 Hearsay (FRE 802) |

**EXHIBIT E-11: Deposition Designations of the United States for Andy Ward**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 106 | 16 | 106 | 21 DOJ Designation | | Completeness (FRE 106); Hearsay (FRE 802); Best Evidence (FRE 1002) |
| 107 | 3 | 108 | 17 DOJ Designation | | 107:3-108:7 Best Evidence (FRE 1002) 107:3-108:17 Hearsay (FRE 802) 107:19-108:3 Completeness (FRE 106) |
| 108 | 24 | 109 | 6 DOJ Designation | | Completeness (FRE 106); Hearsay (FRE 802); Best Evidence (FRE 1002) |
| 109 | 19 | 111 | 2 DOJ Designation | | 109:19-109:23 Best Evidence (FRE 1002) 109:19-111:2 Hearsay (FRE 802) 110:3-110:9 Completeness (FRE 106) 110:3-111:2 Best Evidence (FRE 1002) |
| 111 | 14 | 111 | 17 DOJ Designation | | |
| 111 | 20 | 111 | 25 DOJ Designation | | Completeness (FRE 106); Hearsay (FRE 802); Best Evidence (FRE 1002) |
| 114 | 12 | 114 | 20 DOJ Designation | | Hearsay (FRE 802) |
| 114 | 24 | 114 | 24 DOJ Designation | | Hearsay (FRE 802) |
| 115 | 17 | 115 | 20 DOJ Designation | | |
| 116 | 7 | 116 | 23 DOJ Designation | | Hearsay (FRE 802) |
| 117 | 14 | 117 | 22 DOJ Designation | | Hearsay (FRE 802) |
| 121 | 22 | 122 | 5 DOJ Designation | | Hearsay (FRE 802); Best Evidence (FRE 1002) |
| 122 | 13 | 122 | 23 DOJ Designation | | Hearsay (FRE 802) |
| 124 | 24 | 125 | 2 DOJ Designation | | |
| 125 | 20 | 126 | 7 DOJ Designation | | Hearsay (FRE 802) |
| 126 | 17 | 127 | 3 DOJ Designation | | 126:17-126:23 Speculation (FRE 602); Best Evidence (FRE 1002) 126:17-127:3 Hearsay (FRE 802) |
| 127 | 17 | 127 | 19 DOJ Designation | | |
| 128 | 7 | 128 | 22 DOJ Designation | | Hearsay (FRE 802) |
| 129 | 2 | 129 | 17 DOJ Designation | | Hearsay (FRE 802) |
| 139 | 3 | 139 | 6 DOJ Designation | | |
| 139 | 13 | 140 | 11 DOJ Designation | | Speculation (FRE 602); Hearsay (FRE 802) |
| 140 | 15 | 140 | 17 DOJ Designation | | Hearsay (FRE 802) |
| 141 | 4 | 141 | 7 DOJ Designation | | |
| 141 | 18 | 142 | 10 DOJ Designation | | Speculation (FRE 602); Hearsay (FRE 802) |
| 142 | 18 | 142 | 24 DOJ Counter Counter Designation | | |
| 143 | 3 | 143 | 7 DOJ Counter Counter Designation | | |
| 152 | 24 | 153 | 2 DOJ Designation | | |
| 153 | 8 | 154 | 5 DOJ Designation | | 153:11-154:5 Hearsay (FRE 802) 153:21-154:5 Speculation (FRE 602) |
| 155 | 9 | 155 | 14 DOJ Designation | | Hearsay (FRE 802) |
| 155 | 21 | 155 | 24 DOJ Designation | | |
| 156 | 8 | 156 | 21 DOJ Designation | | 156:10-156:21 Hearsay (FRE 802) 156:18-156:21 Speculation (FRE 602) |
| 158 | 12 | 158 | 16 DOJ Designation | | |
| 158 | 24 | 160 | 5 DOJ Designation | | Hearsay (FRE 802) |

**EXHIBIT E-11: Deposition Designations of the United States for Andy Ward**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 160 | 19 | 161 | 2 | DOJ Designation | Hearsay (FRE 802) |
| 161 | 5 | 161 | 14 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802) |
| 162 | 15 | 162 | 17 | DOJ Designation | |
| 162 | 22 | 162 | 24 | DOJ Designation | |
| 163 | 6 | 163 | 11 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802) |
| 163 | 13 | 163 | 22 | DOJ Designation | Hearsay (FRE 802) |
| 164 | 4 | 165 | 15 | DOJ Designation | 164:15-165:10 Hearsay (FRE 802) 165:6-165:10 Speculation (FRE 602) |
| 169 | 14 | 169 | 17 | DOJ Designation | |
| 169 | 24 | 170 | 23 | DOJ Designation | 170:8-170:23 Hearsay (FRE 802) 170:17-170:23 Completeness (FRE 106); Best Evidence (FRE 1002) |
| 171 | 4 | 171 | 9 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802) |
| 171 | 11 | 171 | 19 | DOJ Designation | Hearsay (FRE 802) |
| 173 | 24 | 174 | 1 | DOJ Designation | |
| 175 | 20 | 176 | 7 | DOJ Designation | Hearsay (FRE 802) |
| 176 | 22 | 176 | 24 | DOJ Designation | |
| 177 | 15 | 177 | 23 | DOJ Designation | |
| 180 | 19 | 180 | 24 | DOJ Designation | Hearsay (FRE 802) |
| 181 | 1 | 182 | 13 | DOJ Designation | 181:1-182:13 Hearsay (FRE 802) 181:5-181:20 Speculation (FRE 602) 182:3-182:13 Speculation (FRE 602) |
| 205 | 2 | 205 | 4 | DOJ Designation | |
| 205 | 18 | 205 | 25 | DOJ Designation | Hearsay (FRE 802) |
| 206 | 4 | 206 | 17 | DOJ Designation | Hearsay (FRE 802) |
| 206 | 22 | 207 | 2 | DOJ Designation | |
| 207 | 9 | 208 | 12 | DOJ Designation | 207:9-208:12 Hearsay (FRE 802) 207:16-208:12 Speculation (FRE 602) |
| 208 | 14 | 209 | 2 | DOJ Designation | Incomplete Hypothetical (FRE 602); Speculation (FRE 602) |
| 209 | 14 | 209 | 18 | DOJ Designation | |
| 210 | 6 | 210 | 14 | DOJ Designation | |
| 210 | 22 | 211 | 16 | DOJ Designation | 210:22-211:16 Hearsay (FRE 802) 211:4-211:12 Best Evidence (FRE 1002) 211:13-211:16 Speculation (FRE 602) |
| 211 | 22 | 212 | 19 | DOJ Designation | Hearsay (FRE 802) |
| 212 | 24 | 213 | 7 | DOJ Designation | Speculation (FRE 602) |
| 213 | 9 | 214 | 9 | DOJ Designation | 213:9-213:25 Best Evidence (FRE 1002) 213:9-214:9 Hearsay (FRE 802) |
| 214 | 13 | 214 | 16 | DOJ Designation | |
| 215 | 1 | 215 | 10 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802) |
| 216 | 13 | 216 | 16 | DOJ Designation | |
| 216 | 22 | 217 | 13 | DOJ Designation | Hearsay (FRE 802) |
| 219 | 12 | 220 | 14 | DOJ Designation | |
| 224 | 5 | 224 | 9 | DOJ Designation | |
| 224 | 13 | 224 | 22 | DOJ Designation | |

**EXHIBIT E-11: Deposition Designations of the United States for Andy Ward**
*United States v. Bertelsmann SE CO. KGaA, et al* ., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 225 | 5 | 225 | 15 | DOJ Designation | Hearsay (FRE 802) |
| 225 | 17 | 226 | 2 | DOJ Designation | Hearsay (FRE 802) |
| 226 | 11 | 226 | 14 | DOJ Designation | |
| 226 | 20 | 226 | 25 | DOJ Designation | |
| 227 | 3 | 227 | 19 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802) |
| 227 | 22 | 228 | 11 | DOJ Designation | Hearsay (FRE 802) |
| 228 | 21 | 228 | 25 | DOJ Designation | |
| 229 | 4 | 229 | 12 | DOJ Designation | Hearsay (FRE 802) |
| 229 | 20 | 229 | 25 | DOJ Designation | Hearsay (FRE 802) |
| 230 | 7 | 230 | 12 | DOJ Designation | Hearsay (FRE 802) |
| 230 | 23 | 231 | 1 | DOJ Designation | |
| 231 | 8 | 231 | 21 | DOJ Designation | Hearsay (FRE 802) |
| 233 | 4 | 233 | 8 | DOJ Designation | |
| 233 | 16 | 234 | 4 | DOJ Designation | Hearsay (FRE 802) |
| 234 | 17 | 234 | 25 | DOJ Designation | Speculation (FRE 602); Hearsay (FRE 802) |
| 237 | 16 | 237 | 19 | DOJ Designation | |
| 238 | 2 | 238 | 9 | DOJ Designation | |
| 238 | 12 | 238 | 19 | DOJ Designation | |
| 238 | 24 | 239 | 5 | DOJ Designation | |

**EXHIBIT E-12: Deposition Designations of the United States for Steven Zacharius**
*United States v. Bertelsmann SE CO. KGaA , et al., No. 1:21-cv-02886-FYP*

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 12 | 15 | 12 | 17 | DOJ Designation | |
| 20 | 6 | 20 | 13 | DOJ Designation | Relevance (FRE 402/403) |
| 24 | 1 | 24 | 16 | DOJ Designation | |
| 25 | 21 | 26 | 3 | DOJ Designation | |
| 26 | 12 | 26 | 14 | DOJ Designation | |
| 29 | 20 | 30 | 7 | DOJ Designation | |
| 32 | 3 | 32 | 14 | DOJ Counter Counter Designation | |
| 51 | 17 | 51 | 24 | DOJ Designation | |
| 52 | 5 | 52 | 8 | DOJ Designation | |
| 53 | 7 | 54 | 8 | DOJ Designation | |
| 58 | 25 | 61 | 16 | DOJ Designation | |
| 62 | 21 | 63 | 11 | DOJ Designation | |
| 66 | 1 | 66 | 23 | DOJ Designation | Relevance (FRE 402/403) |
| 69 | 18 | 69 | 22 | DOJ Counter Counter Designation | |
| 72 | 14 | 75 | 2 | DOJ Designation | Relevance (FRE 402/403) |
| 76 | 7 | 77 | 18 | DOJ Designation | Relevance (FRE 402/403) |
| 80 | 5 | 80 | 6 | DOJ Counter Counter Designation | |
| 81 | 2 | 81 | 12 | DOJ Designation | Relevance (FRE 402/403) |
| 82 | 13 | 82 | 19 | DOJ Designation | Relevance (FRE 402/403) |
| 82 | 23 | 82 | 23 | DOJ Designation | |
| 86 | 3 | 87 | 5 | DOJ Designation | Relevance (FRE 402/403) |
| 88 | 10 | 88 | 15 | DOJ Counter Counter Designation | |
| 100 | 16 | 100 | 18 | DOJ Designation | |
| 122 | 14 | 122 | 24 | DOJ Counter Counter Designation | |
| 133 | 16 | 133 | 23 | DOJ Designation | |
| 138 | 12 | 138 | 15 | DOJ Counter Counter Designation | |
| 142 | 22 | 143 | 24 | DOJ Designation | |
| 144 | 17 | 144 | 23 | DOJ Designation | |
| 144 | 24 | 145 | 18 | DOJ Designation | |
| 148 | 14 | 148 | 21 | DOJ Designation | |
| 148 | 23 | 148 | 23 | DOJ Designation | |
| 148 | 25 | 149 | 12 | DOJ Designation | |
| 149 | 14 | 150 | 12 | DOJ Designation | |
| 152 | 8 | 152 | 13 | DOJ Designation | |
| 154 | 4 | 154 | 16 | DOJ Designation | |
| 155 | 13 | 155 | 16 | DOJ Designation | Vague (FRE 402/403) |
| 155 | 18 | 155 | 18 | DOJ Designation | |
| 155 | 21 | 157 | 12 | DOJ Designation | |
| 157 | 23 | 158 | 2 | DOJ Designation | Misstates Testimony (FRE 402/403) |
| 158 | 16 | 158 | 20 | DOJ Designation | Relevance (FRE 402/403); Vague (FRE 402/403); Incomplete Hypothetical (FRE 602); Speculation (FRE 602) |

**EXHIBIT E-12: Deposition Designations of the United States for Steven Zacharius**
*United States v. Bertelsmann SE CO. KGaA* , et al., No. 1:21-cv-02886-FYP

| Start Page | Start Line | End Page | End Line | Designation | Objections |
|---|---|---|---|---|---|
| 158 | 23 | 158 | 25 | DOJ Designation | 158:16-158:25: Calls for Speculation (FRE 602); Incomplete Hypothetical (FRE 602): Vague (FRE 402/403); Relevance (FRE 402/403) |
| 159 | 2 | 159 | 25 | DOJ Designation | Relevance (FRE 402/403); Vague (FRE 402/403); Incomplete Hypothetical (FRE 602); Speculation (FRE 602) |
| 160 | 1 | 160 | 11 | DOJ Designation | |
| 160 | 16 | 160 | 20 | DOJ Designation | Vague (FRE 402/403); Speculation (FRE 602); Foundation (FRE 901) |
| 160 | 23 | 161 | 4 | DOJ Designation | Vague (FRE 402/403); Speculation (FRE 602); Foundation (FRE 901) |
| 161 | 6 | 161 | 8 | DOJ Designation | |
| 161 | 14 | 162 | 15 | DOJ Designation | Relevance (FRE 402/403) |
| 163 | 4 | 163 | 7 | DOJ Designation | Relevance (FRE 402/403); Vague (FRE 402/403); Leading (FRE 611) |
| 163 | 10 | 164 | 6 | DOJ Designation | |
| 164 | 10 | 165 | 10 | DOJ Designation | Relevance (FRE 402/403); Incomplete Hypothetical (FRE 602); Speculation (FRE 602) |
| 165 | 12 | 165 | 15 | DOJ Designation | Relevance (FRE 402/403) |
| 167 | 14 | 168 | 15 | DOJ Designation | Relevance (FRE 402/403) |
| 170 | 4 | 170 | 7 | DOJ Designation | Misstates Testimony (FRE 402/403); Relevance (FRE 402/403); Vague (FRE 402/403) |
| 170 | 9 | 170 | 11 | DOJ Designation | 170:4-170:11:  Vague (FRE 402/403); Misstates Testimony (FRE 402/403): Relevance (FRE 402/403) |
| 172 | 4 | 172 | 6 | DOJ Designation | |
| 172 | 15 | 172 | 25 | DOJ Designation | Hearsay (FRE 802) |
| 174 | 1 | 174 | 5 | DOJ Designation | Hearsay (FRE 802) |
| 176 | 17 | 177 | 20 | DOJ Designation | Hearsay (FRE 802) |
| 178 | 10 | 179 | 16 | DOJ Designation | Hearsay (FRE 802) |
| 183 | 12 | 183 | 15 | DOJ Designation | |
| 183 | 18 | 183 | 20 | DOJ Designation | |
| 183 | 22 | 184 | 2 | DOJ Designation | |

Note regarding Defendants' Objections to the United States' Deposition Designations:

Defendants served their objections to DOJ's designations on June 22, 2022, and their objections to DOJ's counter-designations on June 24, 2022.  Since that date, DOJ has withdrawn documents from its exhibit list that are addressed in DOJ's deposition designations.  Defendants anticipate that DOJ may withdraw additional exhibits prior to and during trial that are also addressed in DOJ's deposition designations.  For all previously designated testimony about a document that is no longer on DOJ's exhibit list, Defendants reserve the right to assert additional objections to that testimony prior to the testimony being played in court on the ground that the exhibit is no longer on DOJ's exhibit list.  Defendants reserve all rights to object to DOJ's counter-counter designations at trial, as the parties have not yet exchanged objections to counter-counter designations.