# EXHIBIT F

# DEFENDANTS' DEPOSITION DESIGNATIONS

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 15:2-15:4 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 15:17-15:25 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 16:25-16:25 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 17:2-17:25 | DOJ Objection to 17:02-17:25; Counter - Relevance (FRE 402/403) |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 18:2-18:13 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 19:15-19:20 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 25:10-25:13 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 25:20-25:23 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 27:13-27:25 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 28:2-28:25 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 29:2-29:14 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 30:6-30:10 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 30:16-30:23 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 31:16-31:25 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 32:2-32:25 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 33:2-33:20 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 34:13-34:19 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 37:5-37:25 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 38:2-38:11 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 39:10-39:23 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 47:14-47:25 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 48:2-48:18 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 53:8-53:17 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 62:4-62:14 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 68:10-68:20 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 75:13-75:25 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 76:2-76:13 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 76:16-76:25 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 77:2-77:2 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 95:8-95:25 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 96:2-96:25 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 97:2-97:25 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 98:2-98:2 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 101:15-101:25 | DOJ Objection to 101:24-101:25; Counter - Speculation (FRE 602) |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 102:2-102:16 | DOJ Objection to 102:02-102:16; Counter - Speculation (FRE 602) |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 104:9-104:22 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 112:12-112:25 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 113:2-113:25 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 114:2-114:4 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 127:2-127:20 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 232:19-232:25 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 233:2-233:25 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 234:2-234:8 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 235:7-235:25 | DOJ Objection to 235:07-235:25; Counter - Hearsay (FRE 802) |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 245:17-245:25 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 246:2-246:18 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 247:3-247:25 | |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 248:4-248:25 | DOJ Objection to 248:16-249:01; Counter - Speculation (FRE 602) |
| Berkett, Alexander | Defendants Counter-Designations | 3/1/2022 | 249:2-249:24 | DOJ Objection to 249:02-249:24; Counter - Speculation (FRE 602) |
| Drake, David | Defendants Counter-Designations | 3/1/2022 | 23:12-24:2 | DOJ Objection to 23:12-23:14; DOJ Counter Objections; Counter - Completeness (FRE 106); Counter - Foundation (FRE 901) |
| Drake, David | Defendants Counter-Designations | 3/1/2022 | 28:22-30:24 | DOJ Objection to 28:22-30:24; DOJ Counter Objections; Counter - Completeness (FRE 106); Counter - Beyond the scope |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | of direct; DOJ Objection to 29:11-29:14; DOJ Counter Objections; Counter - Foundation (FRE 901) |
| Drake, David | Defendants Counter-Designations | 3/1/2022 | 34:10-34:19 | |
| Drake, David | Defendants Counter-Designations | 3/1/2022 | 38:15-43:15 | DOJ Objection to 38:15-43:15; DOJ Counter Objections; Counter - Completeness (FRE 106); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Drake, David | Defendants Counter-Designations | 3/1/2022 | 56:23-57:6 | DOJ Objection to 56:23-56:25; DOJ Counter Objections; Counter - Completeness (FRE 106); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct; DOJ Objection to 57:02-57:03; DOJ Counter Objections; Counter - Beyond the scope of direct |
| Drake, David | Defendants Counter-Designations | 3/1/2022 | 65:14-67:13 | DOJ Objection to 65:14-67:13; DOJ Counter Objections; Counter - Completeness (FRE 106); Counter - Beyond the scope of direct |
| Drake, David | Defendants Counter-Designations | 3/1/2022 | 76:6-76:22 | DOJ Objection to 76:06-76:22; DOJ Counter Objections; Counter - Completeness (FRE 106); Counter - Beyond the scope of direct |
| Drake, David | Defendants Counter-Designations | 3/1/2022 | 78:5-81:13 | DOJ Objection to 78:05-81:13; DOJ Counter Objections; Counter - |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | Completeness (FRE 106); Counter - Beyond the scope of direct |
| Drake, David | Defendants Counter-Designations | 3/1/2022 | 82:7-85:1 | DOJ Objection to 82:07-82:09; Counter - Completeness (FRE 106); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Drake, David | Defendants Counter-Designations | 3/1/2022 | 85:18-85:24 | |
| Drake, David | Defendants Counter-Designations | 3/1/2022 | 86:6-86:20 | |
| Drake, David | Defendants Counter-Designations | 3/1/2022 | 86:21-88:3 | |
| Drake, David | Defendants Counter-Designations | 3/1/2022 | 88:6-89:21 | |
| Drake, David | Defendants Counter-Designations | 3/1/2022 | 90:2-90:4 | |
| Drake, David | Defendants Counter-Designations | 3/1/2022 | 106:9-107:20 | DOJ Objection to 106:09-107:20; DOJ Counter Objections; Counter - Completeness (FRE 106); Counter - Beyond the scope of direct |
| Drake, David | Defendants Counter-Designations | 3/1/2022 | 137:22-138:2 | |
| Drake, David | Defendants Counter-Designations | 3/1/2022 | 138:12-139:1 | |
| Drake, David | Defendants Counter-Designations | 3/1/2022 | 144:1-144:22 | |

## Exhibit F – Defendants' Deposition Designations

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Drake, David | Defendants Counter-Designations | 3/1/2022 | 146:12-147:24 | DOJ Objection to 146:12-147:24; DOJ Counter Objections; Counter - Completeness (FRE 106); Counter - Beyond the scope of direct |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 26:16-26:19 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 26:22-26:23 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 26:25-27:2 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 27:9-27:12 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 27:14-27:21 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 27:23-27:24 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 28:1-28:8 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 37:5-38:3 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 39:4-39:7 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 39:9-39:10 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 39:12-39:18 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 39:21-40:10 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 40:12-40:13 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 40:16-40:16 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 40:18-40:19 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 46:15-46:18 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 46:20-46:20 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 46:22-46:22 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 46:25-47:1 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 55:13-55:19 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 56:4-56:7 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 56:19-56:20 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 56:22-56:23 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 56:25-57:1 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 57:3-57:6 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 57:23-57:25 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 58:1-58:9 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 59:7-59:14 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 65:21-65:23 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 66:1-66:2 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 66:4-66:5 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 66:8-66:8 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 73:19-73:22 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 73:23-74:3 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 82:15-82:19 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 84:12-84:18 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 84:20-84:22 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 93:4-93:7 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 93:10-93:13 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 102:2-102:3 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 102:5-102:5 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 108:19-108:22 | DOJ Objection to 108:19-108:22; DOJ Counter Objections; Counter - Speculation (FRE 602); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 108:19-108:22 | DOJ Objection to 108:19-108:22; DOJ Counter Objections; Counter - Speculation (FRE 602); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 108:24-109:16 | DOJ Objection to 109:04-109:16; Counter - Relevance (FRE 402/403); Counter - Hearsay (FRE 802); Counter - Foundation (FRE 901) |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 111:13-112:17 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 132:2-132:4 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 133:4-133:8 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 140:22-142:3 | DOJ Objection to 140:22-142:03; DOJ Counter Objections; Counter - Speculation (FRE 602); Counter - Foundation (FRE 901) |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 145:22-146:3 | DOJ Objection to 145:22-146:03; DOJ Counter Objections; Counter - Speculation (FRE 602); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 146:5-146:13 | DOJ Objection to 146:05-146:13; DOJ Counter Objections; Counter - Speculation (FRE 602); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 149:11-149:21 | DOJ Objection to 149:11-149:21; DOJ Counter Objections; Counter - Beyond the scope of direct |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 155:2-155:20 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 155:21-156:17 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 157:17-157:21 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 160:10-161:14 | DOJ Objection to 161:03-161:14; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Beyond the scope of direct; DOJ Objection to 161:12-161:14; DOJ Counter |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | Objections; Counter - Leading (FRE 611) |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 161:17-161:20 | DOJ Objection to 161:17-161:20; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Beyond the scope of direct |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 162:18-162:23 | DOJ Objection to 162:18-162:23; DOJ Counter Objections; Counter - Completeness (FRE 106) |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 165:9-165:11 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 165:19-165:24 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 169:24-169:25 | DOJ Objection to 169:24-169:25; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Beyond the scope of direct |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 170:2-170:2 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 170:4-170:12 | DOJ Objection to 170:04-170:12; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Speculation (FRE 602); Counter - Beyond the scope of direct |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 171:25-172:21 | DOJ Objection to 171:25-172:21; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Beyond the scope of direct; DOJ Objection to 172:20-172:21; DOJ Counter Objections; Counter - Leading (FRE 611) |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 172:23-173:4 | DOJ Objection to 173:02-173:03; DOJ Counter Objections; Counter - Leading (FRE 611) |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 173:14-173:17 | DOJ Objection to 173:14-173:17; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Leading (FRE 611); Counter - Beyond the scope of direct |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 178:10-178:21 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 179:14-179:16 | DOJ Objection to 179:14-179:16; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Beyond the scope of direct |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 179:18-179:18 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 179:20-180:6 | DOJ Objection to 179:20-180:06; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Beyond the scope of direct |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 180:13-180:17 | DOJ Objection to 180:13-180:17; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Beyond the scope of direct |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 180:18-180:20 | DOJ Objection to 180:18-180:20; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Beyond the scope of direct |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 180:22-180:22 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 183:16-183:23 | DOJ Objection to 183:16-183:23; DOJ Counter Objections; Counter - Speculation (FRE 602) |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 183:24-184:5 | DOJ Objection to 183:24-184:05; DOJ Counter Objections; Counter - Speculation (FRE 602) |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 187:3-187:5 | DOJ Objection to 187:03-187:05; Counter - Vague (FRE 402/403) |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 187:7-187:7 | |
| Fletcher, Christy | Defendants Counter-Designations | 3/29/2022 | 190:8-190:11 | DOJ Objection to 190:08-190:11; DOJ Counter Objections; Counter - Misstates Testimony (FRE 402/403); Counter - Vague (FRE 402/403); Counter - Misleading (FRE 602) |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 34:6-34:8 | DOJ Objection to 34:08-34:08; Counter - Relevance (FRE 402/403); Counter - Vague (FRE 402/403); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 50:16-51:2 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 51:5-51:22 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 51:25-52:13 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 52:22-53:11 | |

14

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 57:12-57:14 | DOJ Objection to 57:13-57:14; Counter - Relevance (FRE 402/403); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 58:2-58:10 | DOJ Objection to 58:04-58:04; Counter - Relevance (FRE 402/403); Counter - Beyond the scope of direct; DOJ Objection to 58:06-58:06; Counter - Relevance (FRE 402/403); Counter - Beyond the scope of direct; DOJ Objection to 58:09-58:10; Counter - Relevance (FRE 402/403); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 58:18-58:18 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 58:20-58:21 | DOJ Objection to 58:20-58:21; Counter - Relevance (FRE 402/403) |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 58:24-59:2 | DOJ Objection to 58:25-58:25; Counter - Relevance (FRE 402/403); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 59:4-59:6 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 63:14-64:5 | DOJ Objection to 63:16-63:17; Counter - Foundation (FRE 901); Counter - Non Responsive; Counter - Beyond the scope of direct; DOJ Objection to 63:20-64:01; Counter - Hearsay (FRE 802); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct; DOJ Objection to 64:02-64:02; Counter - |

15

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | Improper Designation (FRE 402) |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 64:8-64:12 | DOJ Objection to 64:08-64:12; Counter - Misstates Testimony (FRE 402/403); Counter - Non Responsive; Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 65:20-65:21 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 65:24-65:25 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 66:2-66:8 | DOJ Objection to 66:02-66:05; Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 66:10-66:14 | DOJ Objection to 66:10-66:10; Counter - Leading (FRE 611); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 66:16-66:19 | DOJ Objection to 66:16-66:19; Counter - Leading (FRE 611); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 67:5-67:9 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 67:11-67:21 | DOJ Objection to 67:11-67:13; Counter - Foundation (FRE 901); Counter - Non Responsive; Counter - Beyond the scope of direct; DOJ Objection to 67:21-67:21; Counter - Leading (FRE 611); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 67:23-68:1 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 68:5-68:12 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 68:14-68:14 | DOJ Objection to 68:14-68:14; Counter - Misleading (FRE 602); Counter - Leading (FRE 611) |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 69:22-69:25 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 70:3-70:4 | DOJ Objection to 70:03-70:04; Counter - Misstates Testimony (FRE 402/403); Counter - Relevance (FRE 402/403); Counter - Leading (FRE 611); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 74:23-75:4 | DOJ Objection to 74:23-75:01; Counter - Improper Designation (FRE 402); Counter - Relevance (FRE 402/403); Counter - Vague (FRE 402/403) |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 75:6-75:6 | DOJ Objection to 75:06-75:06; Counter - Improper Designation (FRE 402); Counter - Vague (FRE 402/403); Counter - Speculation (FRE 602); Counter - Foundation (FRE 901) |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 80:3-80:11 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 82:17-82:20 | DOJ Objection to 82:20-82:20; Counter - Relevance (FRE 402/403); Counter - Beyond the scope of direct |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 82:25-83:2 | DOJ Objection to 83:02-83:02; Counter - Relevance (FRE 402/403); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 83:19-83:20 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 83:22-83:23 | DOJ Objection to 83:22-83:23; Counter - Relevance (FRE 402/403); Counter - Leading (FRE 611); Counter - Beyond the scope of direct \| DOJ Objection to 83:22-83:23; Counter - Relevance (FRE 402/403); Counter - Leading (FRE 611); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 87:6-87:15 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 88:1-88:11 | DOJ Objection to 88:06-88:11; Counter - Relevance (FRE 402/403); Counter - Non Responsive |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 93:19-93:25 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 94:2-94:8 | DOJ Objection to 94:02-94:04; Counter - Misleading (FRE 602); Counter - Leading (FRE 611); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 94:10-94:11 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 95:1-95:4 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 95:6-95:9 | DOJ Objection to 95:06-95:06; Counter - Relevance (FRE 402/403); Counter - |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | Leading (FRE 611); Counter - Beyond the scope of direct; DOJ Objection to 95:09-95:09; Counter - Relevance (FRE 402/403); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 95:14-95:16 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 95:22-96:16 | DOJ Objection to 95:24-95:25; Counter - Relevance (FRE 402/403); Counter - Beyond the scope of direct; DOJ Objection to 96:03-96:03; Counter - Relevance (FRE 402/403); Counter - Beyond the scope of direct; DOJ Objection to 96:06-96:07; Counter - Relevance (FRE 402/403); Counter - Beyond the scope of direct; DOJ Objection to 96:11-96:13; Counter - Relevance (FRE 402/403); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 96:18-96:21 | DOJ Objection to 96:18-96:18; Counter - Relevance (FRE 402/403); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 96:23-97:8 | DOJ Objection to 96:23-96:23; Counter - Relevance (FRE 402/403); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct; DOJ Objection to 97:02-97:05; Counter - Relevance (FRE 402/403); Counter - Speculation (FRE |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | 602); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 97:11-97:15 | DOJ Objection to 97:13-97:13; Counter - Relevance (FRE 402/403); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 97:18-98:6 | DOJ Objection to 97:18-98:03; Counter - Misstates Testimony (FRE 402/403); Counter - Relevance (FRE 402/403); Counter - Misleading (FRE 602); Counter - Speculation (FRE 602); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 98:8-98:11 | DOJ Objection to 98:08-98:09; Counter - Speculation (FRE 602); Counter - Leading (FRE 611); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 98:13-98:19 | DOJ Objection to 98:13-98:13; Counter - Relevance (FRE 402/403); Counter - Leading (FRE 611); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 98:21-98:21 | DOJ Objection to 98:21-98:21; Counter - Speculation (FRE 602); Counter - Leading (FRE 611); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 99:19-99:23 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 99:25-99:25 | DOJ Objection to 99:25-99:25; Counter - Relevance (FRE 402/403); Counter - Speculation (FRE 602); Counter - Leading (FRE 611); |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 101:1-101:4 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 101:6-102:5 | DOJ Objection to 101:15-101:19; Counter - Relevance (FRE 402/403); Counter - Speculation (FRE 602); Counter - Hearsay (FRE 802); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct; DOJ Objection to 101:21-101:24; Counter - Relevance (FRE 402/403); Counter - Speculation (FRE 602); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 102:8-102:8 | DOJ Objection to 102:08-102:08; Counter - Relevance (FRE 402/403); Counter - Speculation (FRE 602); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 102:21-103:11 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 103:13-103:20 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 104:4-104:10 | DOJ Objection to 104:07-104:07; Counter - Relevance (FRE 402/403); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 104:15-104:17 | DOJ Objection to 104:17-104:17; Counter - Relevance |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | (FRE 402/403); Counter - Vague (FRE 402/403) |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 106:9-106:19 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 106:22-106:22 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 107:20-107:24 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 109:1-109:5 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 109:20-109:23 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 109:25-110:3 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 110:23-111:4 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 117:21-118:8 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 118:20-119:20 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 123:22-124:14 | DOJ Objection to 123:24-124:07; Counter - Improper Designation (FRE 402); Counter - Beyond the scope of direct; DOJ Objection to 124:14-124:14; Counter - Improper Designation (FRE 402); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 124:19-125:4 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 128:6-128:24 | DOJ Objection to 128:10-128:10; Counter - Beyond the scope of direct; DOJ Objection to 128:14-128:14; Counter - Beyond the scope of direct; DOJ Objection to 128:19-128:19; Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 129:7-129:7 | DOJ Objection to 129:07-129:07; Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 129:13-130:9 | DOJ Objection to 129:17-129:17; Counter - Beyond the scope of direct; DOJ Objection to 129:22-129:22; Counter - Beyond the scope of direct; DOJ Objection to 130:01-130:01; Counter - Beyond the scope of direct; DOJ Objection to 130:05-130:05; Counter - Beyond the scope of direct; DOJ Objection to 130:09-130:09; Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 130:14-131:3 | DOJ Objection to 130:19-130:19; Counter - Misleading (FRE 402/403); Counter - Relevance (FRE 402/403); Counter - Beyond the scope of direct; DOJ Objection to 130:21-131:03; Counter - Misleading (FRE 402/403); Counter - Relevance (FRE 402/403); Counter - Vague (FRE 402/403); Counter - Foundation (FRE 901); |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 131:9-131:19 | DOJ Objection to 131:14-131:14; Counter - Misleading (FRE 402/403); Counter - Misstates Testimony (FRE 402/403); Counter - Relevance (FRE 402/403); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct; DOJ Objection to 131:17-131:19; Counter - Misleading (FRE 402/403); Counter - Misstates Testimony (FRE 402/403); Counter - Relevance (FRE 402/403); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 133:7-133:9 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 133:11-133:23 | DOJ Objection to 133:11-133:13; Counter - Misleading (FRE 402/403); Counter - Relevance (FRE 402/403); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct; DOJ Objection to 133:17-133:23; Counter - Vague (FRE 402/403); Counter - Speculation (FRE 602); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 134:7-134:23 | DOJ Objection to 134:22-134:23; Counter - Vague (FRE 402/403); Counter - Speculation (FRE 602); |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 134:24-135:1 | DOJ Objection to 135:01-135:01; Counter - Misleading (FRE 402/403); Counter - Relevance (FRE 402/403); Counter - Vague (FRE 402/403) |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 136:21-136:23 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 136:25-137:15 | DOJ Objection to 136:25-137:12; Counter - Relevance (FRE 402/403); Counter - Vague (FRE 402/403) |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 137:17-137:20 | DOJ Objection to 137:17-137:20; Counter - Relevance (FRE 402/403); Counter - Vague (FRE 402/403); Counter - Leading (FRE 611) |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 139:17-139:18 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 139:20-139:23 | DOJ Objection to 139:20-139:23; Counter - Misleading (FRE 402/403); Counter - Relevance (FRE 402/403); Counter - Leading (FRE 611); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 140:8-140:14 | DOJ Objection to 140:10-140:10; Counter - Beyond the scope of direct; DOJ Objection to 140:14-140:14; Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 159:12-160:18 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 160:20-160:25 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 163:1-164:14 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 177:5-177:8 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 177:10-177:14 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 181:5-181:10 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 185:10-185:13 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 206:16-207:11 | DOJ Objection to 206:21-207:11; Counter - Non Responsive |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 209:15-209:17 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 209:20-209:24 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 241:14-241:16 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 241:19-241:21 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 241:23-242:7 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 255:2-255:14 | DOJ Objection to 255:05-255:05; Counter - Beyond the scope of direct; DOJ Objection to 255:09-255:09; Counter - Vague |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | (FRE 402/403); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 255:16-256:10 | DOJ Objection to 255:16-256:04; Counter - Relevance (FRE 402/403); Counter - Leading (FRE 611); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 256:12-257:2 | DOJ Objection to 256:12-256:18; Counter - Leading (FRE 611); Counter - Beyond the scope of direct; DOJ Objection to 256:23-256:23; Counter - Leading (FRE 611); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 257:3-257:9 | DOJ Objection to 257:06-257:09; Counter - Foundation (FRE 901) |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 258:22-259:2 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 259:5-260:6 | DOJ Objection to 259:18-259:21; Counter - Speculation (FRE 602); Counter - Foundation (FRE 901) |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 260:8-260:8 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 260:10-260:13 | DOJ Objection to 260:13-260:13; Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 260:20-260:24 | DOJ Objection to 260:23-260:24; Counter - Relevance (FRE 402/403); Counter - Beyond the scope of direct |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 261:10-261:18 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 261:20-261:20 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 263:5-263:13 | DOJ Objection to 263:11-263:13; Counter - Misstates Testimony (FRE 402/403); DOJ Objection to 263:11-263:13; Counter - Leading (FRE 611) |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 265:4-265:7 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 265:13-265:13 | |
| Glusman, John | Defendants Counter-Designations | 3/31/2022 | 265:15-265:22 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 32:9-32:25 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 33:2-33:2 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 35:23-35:25 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 38:8-38:13 | DOJ Objection to 38:12-38:13; DOJ Counter Objections; Counter - Vague (FRE 402/403) |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 67:8-67:21 | DOJ Objection to 67:20-67:21; DOJ Counter Objections; Counter - Non Responsive |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 68:17-68:25 | DOJ Objection to 68:22-68:25; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Speculation (FRE 602); Counter - Non Responsive |

28

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 69:2-69:16 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 70:10-70:18 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 71:25-72:7 | DOJ Objection to 71:25-71:25; DOJ Counter Objections; Counter - Completeness (FRE 106) |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 72:2-72:7 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 77:15-77:25 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 78:2-78:2 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 78:5-78:9 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 88:8-88:12 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 92:7-92:11 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 101:23-101:25 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 106:17-106:25 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 118:22-118:24 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 119:11-119:16 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 126:16-126:19 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 126:21-126:25 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 127:2-127:20 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 130:14-130:19 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 132:8-132:12 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 132:14-132:18 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 147:19-147:25 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 152:23-152:25 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 153:2-153:4 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 153:10-153:15 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 154:17-154:19 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 155:3-155:4 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 155:6-155:6 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 158:8-158:10 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 162:21-162:23 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 162:25-162:25 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 163:2-163:2 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 168:17-168:19 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 168:21-168:22 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 172:18-172:20 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 174:11-174:14 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 174:16-174:16 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 218:14-218:16 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 218:18-218:18 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 221:25-222:13 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 227:25-228:23 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 229:10-229:22 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 252:16-252:25 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 253:2-253:6 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 253:9-253:10 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 257:22-257:25 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 258:2-258:6 | |
| Graham, Nan | Defendants Counter-Designations | 2/23/2022 | 258:8-258:13 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 19:7-19:19 | DOJ Objection to 19:07-19:16; Counter - Relevance (FRE 402/403); DOJ Objection to 19:10-19:11; Counter - Leading (FRE 611); DOJ Objection to 19:13-19:14; Counter - Leading (FRE 611); DOJ Objection to 19:17-19:18; Counter - Leading (FRE 611) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 25:2-25:17 | DOJ Objection to 25:03-25:04; Counter - Vague (FRE 402/403); Counter - Foundation (FRE 901); DOJ Objection to 25:06-25:07; Counter - Incomplete Hypothetical (FRE 602); |

32

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | Counter - Leading (FRE 611); Counter - Hearsay (FRE 802) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 33:25-34:1 | DOJ Objection to 33:25-34:01; Counter - Vague (FRE 402/403) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 34:3-34:9 | DOJ Objection to 34:07-34:09; Counter - Compound Question (FRE 403); Counter - Leading (FRE 611) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 34:11-34:17 | DOJ Objection to 34:13-34:16; Counter - Vague (FRE 402/403); Counter - Leading (FRE 611) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 34:19-34:23 | DOJ Objection to 34:20-34:23; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403); Counter - Speculation (FRE 602) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 35:1-35:3 | DOJ Objection to 35:01-35:03; Counter - Speculation (FRE 602) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 38:8-38:10 | DOJ Objection to 38:08-38:10; Counter - Vague (FRE 402/403) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 38:13-38:18 | DOJ Objection to 38:13-38:18; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 38:21-38:21 | DOJ Objection to 38:21-38:21; Counter - Vague (FRE 402/403) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 49:2-49:11 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 49:24-49:25 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 50:2-50:11 | DOJ Objection to 50:02-50:11; Counter - Speculation (FRE 602); DOJ Objection to 50:09-50:10; Counter - Leading (FRE 611) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 50:16-50:16 | DOJ Objection to 50:16-50:16; Counter - Vague (FRE 402/403); Counter - Speculation (FRE 602) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 51:23-52:6 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 53:17-53:18 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 53:20-54:2 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 55:2-55:3 | DOJ Objection to 55:02-55:03; Counter - Misstates Testimony (FRE 402/403); Counter - Leading (FRE 611) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 55:5-55:9 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 55:12-55:14 | DOJ Objection to 55:12-55:14; Counter - Vague (FRE 402/403); Counter - Speculation (FRE 602) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 56:2-56:6 | DOJ Objection to 56:05-56:06; Counter - Vague (FRE 402/403) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 56:16-57:8 | DOJ Objection to 56:16-57:10; Counter - Vague (FRE 402/403); DOJ Objection to 57:05-57:07; Counter - Compound Question (FRE 403) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 57:10-57:10 | DOJ Objection to 56:16-57:10; Counter - Vague (FRE 402/403) |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 58:18-58:25 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 59:10-59:19 | DOJ Objection to 59:10-59:11; Counter - Speculation (FRE 602) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 60:5-60:13 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 61:5-61:8 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 61:13-61:15 | DOJ Objection to 61:13-61:15; Counter - Relevance (FRE 402/403) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 61:17-61:19 | DOJ Objection to 61:17-61:19; Counter - Speculation (FRE 602) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 61:21-63:2 | DOJ Objection to 62:09-62:11; Counter - Vague (FRE 402/403); DOJ Objection to 62:12-62:14; Counter - Leading (FRE 611); DOJ Objection to 62:12-62:15; Counter - Vague (FRE 402/403): DOJ Objection to 62:16-62:19; Counter - Foundation (FRE 901) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 63:25-65:23 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 65:24-68:25 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 69:11-69:22 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 70:17-70:24 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 72:3-73:5 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 73:6-74:15 | DOJ Objection to 73:16-74:03; Counter - Hearsay (FRE 802); DOJ Objection to 74:04-74:07; Counter - Misstates Testimony (FRE 402/403); Counter - Compound Question (FRE 403) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 75:4-76:3 | DOJ Objection to 75:07-76:03; Counter - Speculation (FRE 602); Counter - Hearsay (FRE 802) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 77:12-78:7 | DOJ Objection to 77:23-78:02; Counter - Hearsay (FRE 802); DOJ Objection to 78:03-78:06; Counter - Misstates Testimony (FRE 402/403) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 78:10-78:21 | DOJ Objection to 78:10-78:21; Counter - Hearsay (FRE 802) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 80:16-81:1 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 81:15-82:11 | DOJ Objection to 81:25-82:07; Counter - Speculation (FRE 602) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 82:13-83:16 | DOJ Objection to 82:13-82:16; Counter - Leading (FRE 611); DOJ Objection to 82:18-83:02; Counter - Speculation (FRE 602); DOJ Objection to 82:25- |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | 83:02; Counter - Hearsay (FRE 802) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 86:20-88:21 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 88:24-88:24 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 89:4-89:6 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 89:8-89:22 | DOJ Objection to 89:18-89:20; Counter - Misleading (FRE 402/403); Counter - Compound Question (FRE 403) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 90:9-90:17 | DOJ Objection to 90:15-90:15; Counter - Misleading (FRE 602) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 91:6-92:7 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 105:20-106:1 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 106:3-106:12 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 108:12-108:14 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 108:16-108:16 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 116:1-116:3 | DOJ Objection to 116:01-116:03; Counter - Vague (FRE 402/403); Counter - Speculation (FRE 602); Counter - Leading (FRE 611); Counter - Foundation (FRE 901) |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 116:5-116:6 | DOJ Objection to 116:05-116:06; Counter - Speculation (FRE 602) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 116:22-116:25 | DOJ Objection to 116:22-116:25; Counter - Vague (FRE 402/403); Counter - Foundation (FRE 901) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 117:20-117:22 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 117:25-118:6 | DOJ Objection to 117:25-117:25; Counter - Speculation (FRE 602); DOJ Objection to 118:02-118:06; Counter - Speculation (FRE 602) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 123:18-123:23 | DOJ Objection to 123:18-123:23; Counter - Leading (FRE 611) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 125:4-125:8 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 125:10-125:18 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 125:20-125:21 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 125:23-126:8 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 126:11-126:14 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 130:10-132:11 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 132:23-133:7 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 139:3-140:19 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 148:24-149:20 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 149:21-149:25 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 150:2-150:6 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 152:21-153:7 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 155:17-156:14 | DOJ Objection to 155:17-155:19; Counter - Hearsay (FRE 802); DOJ Objection to 155:20-156:14; Counter - Hearsay (FRE 802) |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 158:10-158:13 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 159:18-160:5 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 162:15-162:19 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 162:22-163:3 | |
| Jacobs, Michael | Defendants Counter-Designations | 4/20/2022 | 163:5-163:15 | DOJ Objection to 163:05-163:15; Counter - Vague (FRE 402/403) |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 12:9-13:20 | DOJ Objection to 12:12-13:04:Rule 403 |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 44:23-45:5 | |

39

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 46:17-46:22 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 48:2-48:7 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 51:16-52:9 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 52:11-52:25 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 53:9-56:3 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 56:10-57:10 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 57:12-57:15 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 57:23-61:25 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 62:12-62:14 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 62:17-69:5 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 69:9-69:24 | DOJ Objection to 69:09-69:10:Lack of Foundation; Speculation; DOJ Objection to 69:16-69:16:Lack of Foundation; Speculation |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 70:3-70:17 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 70:20-71:3 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 71:6-72:22 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 72:25-73:11 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 73:14-73:19 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 74:2-74:21 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 76:4-76:9 | DOJ Objection to 76:02-76:09:Speculation |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 76:14-77:4 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 77:8-77:17 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 79:5-82:12 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 82:17-83:7 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 83:12-84:14 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 84:19-84:19 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 87:22-87:24 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 106:14-106:17 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 106:20-108:18 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 111:2-112:21 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 117:9-117:12 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 118:10-118:21 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 123:18-123:23 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 124:2-124:4 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 127:8-127:14 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|----------|-------------|---------------|-------|------------------|
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 129:9-129:20 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 130:11-130:19 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 130:22-131:5 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 132:11-134:4 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 211:23-211:23 | |
| Parris-Lamb, Christopher | Defendants Designation | 4/26/2022 | 287:11-287:20 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 294:16-295:8 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 296:6-296:16 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 300:18-301:14 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 301:17-302:19 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 329:15-330:2 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 349:15-350:5 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 353:23-354:3 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 354:6-354:8 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 359:18-359:22 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 359:25-360:10 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 360:13-361:10 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 365:17-365:24 | |
| Parris-Lamb, Christopher | Defendants Counter-Counter Designation | 4/26/2022 | 366:3-366:3 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 16:4-16:13 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 16:14-16:25 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 20:2-20:9 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 20:12-21:1 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 21:11-21:18 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 21:20-21:21 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 22:16-23:7 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 24:7-24:21 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 26:8-26:23 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 27:1-27:11 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 31:7-31:13 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 32:2-32:4 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 32:9-32:17 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 34:14-35:4 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 35:5-35:25 | DOJ Objection to 35:25-36:14; Counter - Completeness (FRE 106); Counter - Improper Designation (FRE 402) |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 38:1-38:3 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 38:23-39:4 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 39:19-39:24 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 40:4-40:13 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 44:17-45:12 | DOJ Objection to 44:20-45:12; Counter - Non Responsive |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 45:20-46:15 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 48:18-50:7 | DOJ Objection to 48:21-50:07; Counter - Non Responsive |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 50:8-51:3 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 52:20-53:14 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 55:22-56:3 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 56:4-57:10 | DOJ Objection to 56:08-57:10; Counter - Non Responsive |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 60:13-60:18 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 60:22-61:16 | DOJ Objection to 60:22-61:16; Counter - Speculation (FRE 602); Counter - Foundation (FRE 901); Counter - Non Responsive |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 70:24-71:1 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 72:23-73:17 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 73:18-74:21 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 82:5-83:1 | DOJ Objection to 82:14-83:01; Counter - Non Responsive |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 84:21-84:24 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 85:2-85:21 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 86:21-86:23 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 86:25-87:4 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 104:24-105:25 | DOJ Objection to 105:01-105:15; Counter - Non Responsive; DOJ Objection to 105:19-105:25; Counter - Non Responsive |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 108:8-108:18 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 114:15-115:12 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 115:25-116:5 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 116:15-117:9 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 117:11-117:25 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 131:14-131:19 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 131:23-132:17 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 132:19-133:13 | DOJ Objection to 132:23-133:13; Counter - Non Responsive |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 135:24-136:2 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 143:6-144:6 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 156:13-156:14 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 156:18-156:19 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 156:24-156:24 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 157:2-157:4 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 166:5-166:8 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 166:13-167:1 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 182:8-182:24 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 183:23-183:24 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 184:1-184:13 | DOJ Objection to 184:01-184:13; Counter - Non Responsive |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 184:17-184:19 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 184:21-185:7 | DOJ Objection to 184:21-185:03; Counter - Non Responsive |

47

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 185:8-185:19 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 186:22-186:25 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 187:3-187:4 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 188:1-188:3 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 188:7-188:19 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 188:21-189:16 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 189:17-191:10 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 192:10-192:17 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 193:8-193:25 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 194:4-194:10 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 197:20-198:9 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 198:14-198:17 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 201:13-201:15 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 205:23-206:2 | DOJ Objection to 205:25-205:25; Counter - Speculation (FRE 602); Counter - Foundation (FRE 901); Counter - Non Responsive |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 206:4-206:12 | DOJ Objection to 206:04-206:12; Counter - Speculation (FRE 602); Counter - Foundation (FRE 901) |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 206:20-207:6 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 210:3-210:15 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 212:25-213:2 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 213:5-213:13 | DOJ Objection to 213:05-213:13; Counter - Foundation (FRE 901) |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 213:15-213:18 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 213:20-214:8 | DOJ Objection to 213:20-214:08; Counter - Foundation (FRE 901) |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 214:10-215:2 | DOJ Objection to 214:14-215:02; Counter - Speculation (FRE 602); Counter - Foundation (FRE 901); Counter - Non Responsive |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 226:2-227:2 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 231:8-231:11 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 231:13-232:2 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|----------|-------------|---------------|-------|------------------|
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 232:3-233:4 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 236:9-237:2 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 239:14-240:24 | DOJ Objection to 239:17-240:07; Counter - Speculation (FRE 602); Counter - Foundation (FRE 901); DOJ Objection to 240:12-240:24; Counter - Non Responsive |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 241:3-241:5 | DOJ Objection to 241:03-241:05; Counter - Non Responsive |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 241:7-241:15 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 253:19-255:3 | DOJ Objection to 253:25-255:03; Counter - Non Responsive |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 255:10-256:2 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 266:8-266:17 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 267:9-267:13 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 267:14-268:16 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 273:5-273:18 | DOJ Objection to 273:14-273:18; Counter - Vague (FRE 402/403); Counter - Non Responsive |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 274:9-275:10 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 275:21-276:1 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 276:2-277:10 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 280:7-280:9 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 281:25-282:18 | DOJ Objection to 282:06-282:18; Counter - Non Responsive |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 288:10-288:14 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 288:18-288:23 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 289:4-289:14 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 293:10-294:15 | DOJ Objection to 293:15-294:15; Counter - Foundation (FRE 901); Counter - Non Responsive |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 294:16-294:18 | |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 295:6-296:1 | DOJ Objection to 295:09-296:01; Counter - Non Responsive |
| Rabe, Thomas | Defendants Counter-Designations | 3/18/2022 | 305:20-306:7 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 16:10-16:16 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 27:10-27:19 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 36:6-36:22 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 37:19-38:14 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 43:17-43:20 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 43:22-44:11 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 46:12-46:16 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 46:18-47:5 | DOJ Objection to 46:18-47:05; DOJ Counter Objections; Counter - Speculation (FRE 602); Counter - Non Responsive \| DOJ Objection to 46:18-47:05; DOJ Counter Objections; Counter - Speculation (FRE 602); Counter - Non Responsive |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 52:14-52:19 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 58:10-58:13 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 58:15-59:6 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 59:21-60:3 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 60:6-60:10 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 61:21-62:1 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 62:3-62:6 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 67:1-67:7 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 67:9-68:11 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 79:5-79:13 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 79:14-80:5 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 84:2-84:2 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 84:3-84:6 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 98:6-98:10 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 98:12-99:3 | DOJ Objection to 98:12-99:03; Counter - Relevance (FRE 402/403) |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 100:12-100:15 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 103:21-105:2 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 105:4-105:14 | DOJ Objection to 105:04-105:14; Counter - Speculation (FRE 602) |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 107:2-107:11 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 108:5-109:4 | DOJ Objection to 108:09-109:04; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Incomplete Hypothetical (FRE 602); Counter - Speculation (FRE 602) |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 109:7-109:10 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 109:12-109:12 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 115:8-116:9 | DOJ Objection to 115:08-116:09; DOJ Counter Objections; Counter - Hearsay (FRE 802) |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 121:12-122:2 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 131:10-131:14 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 131:16-131:18 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 151:19-152:1 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 152:2-152:4 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 152:6-152:6 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 152:9-153:1 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 159:5-159:8 | |
| Solomon, Andrew | Defendants Counter-Designations | 4/28/2022 | 159:10-160:6 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 25:12-25:14 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 26:12-26:18 | DOJ Objection to 26:12-26:15; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Hearsay (FRE 802) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 29:20-30:1 | DOJ Objection to 29:23-30:03; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403); Counter - Non Responsive |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 30:3-30:3 | DOJ Objection to 29:23-30:03; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403); Counter - Non Responsive |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 30:5-30:21 | DOJ Objection to 30:15-30:17; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Foundation (FRE 901); DOJ Objection to 30:18-30:23; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Speculation (FRE 602); Counter - Foundation (FRE 901) |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 30:23-30:23 | DOJ Objection to 30:18-30:23; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Speculation (FRE 602); Counter - Foundation (FRE 901) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 32:4-33:1 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 34:14-35:3 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 49:11-49:14 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 49:16-49:22 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 50:4-50:6 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 50:7-51:6 | DOJ Objection to 50:11-51:05; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Speculation (FRE 602); Counter - Foundation (FRE 901); DOJ Objection to 51:06-51:06; DOJ Counter Objections; Counter - Completeness (FRE 106) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 51:11-51:16 | DOJ Objection to 51:11-52:08; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Speculation (FRE 602); Counter - Hearsay (FRE 802); Counter - Foundation (FRE 901) |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 51:18-52:1 | DOJ Objection to 51:11-52:08; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Speculation (FRE 602); Counter - Hearsay (FRE 802); Counter - Foundation (FRE 901) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 52:4-52:8 | DOJ Objection to 51:11-52:08; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Speculation (FRE 602); Counter - Hearsay (FRE 802); Counter - Foundation (FRE 901) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 53:19-53:23 | DOJ Objection to 53:19-54:16; DOJ Counter Objections; Counter - Speculation (FRE 602); Counter - Improper Expert Testimony (FRE 701/702); Counter - Hearsay (FRE 802); Counter - Foundation (FRE 901) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 54:1-54:16 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 62:16-62:19 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 62:21-63:18 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 65:13-66:3 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 70:24-71:3 | DOJ Objection to 70:24-71:03; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | Speculation (FRE 602); Counter - Improper Expert Testimony (FRE 701/702) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 71:7-71:9 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 71:17-72:2 | DOJ Objection to 71:17-72:02; DOJ Counter Objections; Counter - Speculation (FRE 602); Counter - Improper Expert Testimony (FRE 701/702); Counter - Foundation (FRE 901) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 73:4-73:9 | DOJ Objection to 73:04-73:09; DOJ Counter Objections; Counter - Completeness (FRE 106); Counter - Vague (FRE 402/403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 74:7-74:9 | DOJ Objection to 74:07-74:09; DOJ Counter Objections; Counter - Vague (FRE 402/403); DOJ Objection to 74:07-74:09; DOJ Counter Objections; Counter - Completeness (FRE 106) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 75:7-75:14 | DOJ Objection to 75:11-75:16; DOJ Counter Objections; Counter - Vague (FRE 402/403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 75:16-75:16 | DOJ Objection to 75:11-75:16; DOJ Counter Objections; Counter - Vague (FRE 402/403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 77:5-77:17 | DOJ Objection to 77:05-77:17; DOJ Counter Objections; Counter - Completeness (FRE 106) |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 77:24-78:8 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 79:10-79:14 | DOJ Objection to 79:10-79:16; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 79:16-79:16 | DOJ Objection to 79:10-79:16; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 82:12-82:21 | DOJ Objection to 82:12-82:21; DOJ Counter Objections; Counter - Completeness (FRE 106) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 82:24-83:3 | DOJ Objection to 82:24-83:03; DOJ Counter Objections; Counter - Speculation (FRE 602); Counter - Foundation (FRE 901) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 83:12-83:19 | DOJ Objection to 83:12-83:15; DOJ Counter Objections; Counter - Vague (FRE 402/403); DOJ Objection to 83:16-83:19; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403); DOJ Objection to 83:16-83:19; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403) |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 84:22-85:4 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 85:11-86:9 | DOJ Objection to 85:14-85:21; DOJ Counter Objections; Counter - Speculation (FRE 602); Counter - Foundation (FRE 901) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 92:2-92:3 | DOJ Objection to 92:02-92:03; DOJ Counter Objections; Counter - Completeness (FRE 106) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 93:20-93:23 | DOJ Objection to 93:20-93:23; DOJ Counter Objections; Counter - Vague (FRE 402/403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 94:23-95:4 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 95:12-95:17 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 97:5-97:9 | DOJ Objection to 97:05-97:09; DOJ Counter Objections; Counter - Compound Question (FRE 403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 120:21-121:17 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 123:2-124:4 | DOJ Objection to 123:24-124:04; DOJ Counter Objections; Counter - Hearsay (FRE 802); Counter - Foundation (FRE 901) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 124:23-125:2 | DOJ Objection to 124:23-125:02; DOJ Counter Objections; Counter - Completeness (FRE 106); Counter - Hearsay (FRE 802); |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | Counter - Foundation (FRE 901) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 126:14-127:14 | DOJ Objection to 127:07-127:14; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Foundation (FRE 901) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 129:13-129:21 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 130:15-132:2 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 132:20-133:14 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 134:2-134:7 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 134:18-134:21 | DOJ Objection to 134:18-134:21; DOJ Counter Objections; Counter - Vague (FRE 402/403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 134:24-135:11 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 135:13-135:21 | DOJ Objection to 135:18-135:22; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 135:22-136:2 | DOJ Objection to 135:18-135:22; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403); DOJ Objection to 135:24-136:04; DOJ Counter Objections; Counter - Vague |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | (FRE 402/403); Counter - Compound Question (FRE 403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 136:4-136:7 | DOJ Objection to 135:24-136:04; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 136:9-136:9 | DOJ Objection to 136:06-136:09; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 137:2-137:4 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 138:9-139:6 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 139:19-140:1 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 142:24-143:3 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 143:5-143:9 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 147:5-147:13 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 166:14-166:14 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 166:16-167:7 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 169:20-169:23 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 173:9-173:22 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 174:11-174:21 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 200:9-200:17 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 207:5-207:21 | DOJ Objection to 207:16-207:24; DOJ Counter Objections; Counter - Compound Question (FRE 403); Counter - Speculation (FRE 602) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 207:23-208:21 | DOJ Objection to 207:16-207:24; DOJ Counter Objections; Counter - Compound Question (FRE 403); Counter - Speculation (FRE 602) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 208:23-210:8 | DOJ Objection to 209:01-209:08; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403); DOJ Objection to 210:06-210:10; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 210:10-210:17 | DOJ Objection to 210:06-210:10; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | 403); DOJ Objection to 210:14-210:21; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 210:19-211:4 | DOJ Objection to 210:14-210:21; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 211:6-212:7 | DOJ Objection to 211:02-211:06; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 215:25-217:2 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 217:3-218:6 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 220:13-221:1 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 222:9-222:24 | DOJ Objection to 222:23-223:01; DOJ Counter Objections; Counter - Relevance (FRE 402/403); Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 223:1-223:14 | DOJ Objection to 222:23-223:01; DOJ Counter Objections; Counter - Relevance (FRE 402/403); Counter - Vague (FRE 402/403); Counter - |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | Compound Question (FRE 403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 223:16-223:19 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 225:3-225:11 | DOJ Objection to 225:03-225:06; DOJ Counter Objections; Counter - Misstates Testimony (FRE 402/403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 227:23-228:1 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 228:2-228:11 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 228:12-228:21 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 229:3-229:16 | DOJ Objection to 229:16-229:17; DOJ Counter Objections; Counter - Completeness (FRE 106); Counter - Relevance (FRE 402/403); Counter - Vague (FRE 402/403) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 230:3-230:6 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 232:4-232:14 | |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 238:3-238:23 | DOJ Objection to 238:09-238:23; DOJ Counter Objections; Counter - Hearsay (FRE 802) |
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 248:6-248:16 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Stehlik, Liate | Defendants Counter-Designations | 4/28/2022 | 249:5-249:9 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 23:22-24:1 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 40:14-40:17 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 40:22-41:4 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 43:20-43:22 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 51:7-51:20 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 53:13-53:20 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 76:7-76:19 | DOJ Objection to 76:07-76:19; DOJ Counter Objections; Counter - Completeness (FRE 106) \| DOJ Objection to 76:07-76:19; DOJ Counter Objections; Counter - Completeness (FRE 106) |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 77:11-77:25 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 81:10-81:15 | DOJ Objection to 81:10-81:15; DOJ Counter Objections; Counter - Speculation (FRE 602); Counter - Hearsay (FRE 802) |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 82:8-82:15 | DOJ Objection to 82:08-82:15; DOJ Counter Objections; Counter - Vague |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | (FRE 402/403); Counter - Speculation (FRE 602) |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 83:2-84:2 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 84:24-85:6 | DOJ Objection to 84:24-85:06; DOJ Counter Objections; Counter - Beyond the scope of direct |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 85:12-85:17 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 98:1-98:4 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 111:5-111:9 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 113:21-114:8 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 117:23-118:8 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 121:11-121:15 | DOJ Objection to 121:11-121:15; DOJ Counter Objections; Counter - Vague (FRE 402/403) |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 142:11-142:17 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 142:25-143:2 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 143:8-143:19 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 147:10-147:19 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 147:20-148:5 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 148:13-148:19 | DOJ Objection to 148:13-148:19; DOJ Counter Objections; Counter - Vague (FRE 402/403) |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 150:2-150:7 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 156:22-157:4 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 160:7-160:13 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 162:25-163:4 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 171:20-172:8 | DOJ Objection to 171:20-172:08; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Speculation (FRE 602); Counter - Hearsay (FRE 802) |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 173:2-173:8 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 176:8-176:13 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 212:20-212:23 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 217:19-217:23 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 220:15-220:22 | |

## Exhibit F – Defendants' Deposition Designations

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 229:13-229:18 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 231:24-232:15 | DOJ Objection to 231:24-232:15; DOJ Counter Objections; Counter - Hearsay (FRE 802) |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 232:18-232:19 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 235:7-235:15 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 235:16-236:1 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 236:13-237:6 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 238:20-238:23 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 242:7-242:17 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 249:24-250:9 | |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 261:20-262:18 | DOJ Objection to 261:20-262:18; DOJ Counter Objections; Counter - Beyond the scope of direct |
| Ward, Andrew | Defendants Counter-Designations | 3/11/2022 | 262:19-263:3 | DOJ Objection to 262:19-263:03; DOJ Counter Objections; Counter - Beyond the scope of direct |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 18:21-20:1 | DOJ Objection to 18:21-20:01; DOJ Counter Objections; Counter - Beyond the scope of direct | DOJ Objection to 18:21-20:01; |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | DOJ Counter Objections; Counter - Beyond the scope of direct; DOJ Objection to 19:08-19:11; DOJ Counter Objections; Counter - Leading (FRE 611); Counter - Hearsay (FRE 802); DOJ Objection to 19:15-19:19; DOJ Counter Objections; Counter - Leading (FRE 611); Counter - Hearsay (FRE 802); DOJ Objection to 19:23-20:01; DOJ Counter Objections; Counter - Misleading (FRE 402/403); Counter - Misstates Testimony (FRE 402/403); Counter - Compound Question (FRE 403); Counter - Leading (FRE 611); Counter - Foundation (FRE 901) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 20:3-20:4 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 24:17-25:16 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 31:1-32:2 | DOJ Objection to 31:01-32:02; DOJ Counter Objections; Counter - Beyond the scope of direct; DOJ Objection to 31:20-31:23; Counter - Speculation (FRE 602); DOJ Objection to 31:24-32:01; DOJ Counter Objections; Counter - Misleading (FRE 402/403); Counter - Misstates |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | Testimony (FRE 402/403); Counter - Vague (FRE 402/403); Counter - Speculation (FRE 602); Counter - Leading (FRE 611); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct; DOJ Objection to 32:02-32:02; Counter - Misleading (FRE 402/403); Counter - Vague (FRE 402/403); Counter - Speculation (FRE 602); Counter - Leading (FRE 611) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 51:12-51:16 | DOJ Objection to 51:12-51:16; DOJ Counter Objections; Counter - Completeness (FRE 106) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 52:10-53:6 | DOJ Objection to 52:10-52:11; DOJ Counter Objections; Counter - Vague (FRE 402/403); DOJ Objection to 53:03-53:05; DOJ Counter Objections; Counter - Misstates Testimony (FRE 402/403); Counter - Misleading (FRE 602); Counter - Leading (FRE 611) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 56:18-56:24 | DOJ Objection to 56:22-56:24; DOJ Counter Objections; Counter - Misleading (FRE 402/403); Counter - Misstates Testimony (FRE 402/403); Counter - Vague (FRE 402/403); Counter - Leading (FRE 611) |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 57:2-57:2 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 58:18-58:24 | DOJ Objection to 58:18-58:24; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403); Counter - Leading (FRE 611) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 61:17-61:23 | DOJ Objection to 61:17-61:23; DOJ Counter Objections; Counter - Misstates Testimony (FRE 402/403); Counter - Compound Question (FRE 403); Counter - Leading (FRE 611) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 62:3-62:13 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 63:20-65:25 | DOJ Objection to 63:20-63:23; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403); DOJ Objection to 64:18-64:22; DOJ Counter Objections; Counter - Misleading (FRE 402/403); Counter - Misstates Testimony (FRE 402/403); Counter - Vague (FRE 402/403); Counter - Compound Question (FRE 403); Counter - Leading (FRE 611) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 67:7-67:16 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 67:20-68:16 | DOJ Objection to 67:20-68:16; DOJ Counter Objections; Counter - Improper Expert Testimony (FRE 701/702); DOJ Objection to 67:25-68:10; DOJ Counter Objections; Counter - Improper Expert Testimony (FRE 701/702); DOJ Objection to 68:11-68:16; DOJ Counter Objections; Counter - Improper Expert Testimony (FRE 701/702) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 69:13-69:17 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 69:23-70:22 | DOJ Objection to 70:11-70:16; DOJ Counter Objections; Counter - Misstates Testimony (FRE 402/403); Counter - Compound Question (FRE 403); Counter - Leading (FRE 611) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 71:9-71:18 | DOJ Objection to 71:15-71:18; DOJ Counter Objections; Counter - Misstates Testimony (FRE 402/403); Counter - Misleading (FRE 602); Counter - Leading (FRE 611) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 71:20-71:22 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 72:11-72:13 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 75:3-75:23 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 78:10-79:1 | DOJ Objection to 78:14-78:16; DOJ Counter Objections; Counter - Misleading (FRE 402/403); Counter - Misstates Testimony (FRE 402/403); Counter - Vague (FRE 402/403); Counter - Leading (FRE 611); DOJ Objection to 78:22-79:01; DOJ Counter Objections; Counter - Misstates Testimony (FRE 402/403); Counter - Compound Question (FRE 403); Counter - Misleading (FRE 602); Counter - Leading (FRE 611) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 79:3-79:3 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 79:8-79:8 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 79:8-79:8 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 79:16-80:4 | DOJ Objection to 79:16-79:19; DOJ Counter Objections; Counter - Misleading (FRE 402/403); Counter - Misstates Testimony (FRE 402/403); DOJ Objection to 79:24-80:03; DOJ Counter Objections; Counter - Misstates Testimony (FRE 402/403); Counter - |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | Compound Question (FRE 403); Counter - Misleading (FRE 602); Counter - Leading (FRE 611); Counter - Foundation (FRE 901) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 83:21-84:19 | DOJ Objection to 83:21-83:23; DOJ Counter Objections; Counter - Speculation (FRE 602); Counter - Foundation (FRE 901) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 85:13-85:17 | DOJ Objection to 85:13-85:16; DOJ Counter Objections; Counter - Speculation (FRE 602); Counter - Foundation (FRE 901) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 87:11-87:18 | DOJ Objection to 87:11-87:13; DOJ Counter Objections; Counter - Hearsay (FRE 802); DOJ Objection to 87:15-87:17; DOJ Counter Objections; Counter - Hearsay (FRE 802) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 87:20-88:9 | DOJ Objection to 88:05-88:09; DOJ Counter Objections; Counter - Foundation (FRE 901) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 88:11-88:11 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 89:4-89:21 | DOJ Objection to 89:12-89:16; DOJ Counter Objections; Counter - Hearsay (FRE 802); DOJ Objection to 89:17-89:20; DOJ Counter Objections; Counter - Hearsay (FRE 802) |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 90:11-90:24 | DOJ Objection to 90:11-90:24; DOJ Counter Objections; Counter - Beyond the scope of direct |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 91:9-91:18 | DOJ Objection to 91:09-91:18; DOJ Counter Objections; Counter - Beyond the scope of direct |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 93:25-94:17 | DOJ Objection to 93:25-94:17; DOJ Counter Objections; Counter - Beyond the scope of direct |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 94:19-95:7 | DOJ Objection to 94:19-95:07; DOJ Counter Objections; Counter - Beyond the scope of direct |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 95:20-97:5 | DOJ Objection to 95:20-97:05; DOJ Counter Objections; Counter - Beyond the scope of direct; DOJ Objection to 96:04-96:08; Counter - Misstates Testimony (FRE 402/403); DOJ Objection to 96:11-96:12; DOJ Counter Objections; Counter - Hearsay (FRE 802); DOJ Objection to 96:23-97:03; DOJ Counter Objections; Counter - Hearsay (FRE 802) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 97:12-97:15 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 97:23-98:14 | DOJ Objection to 97:23-98:14; DOJ Counter Objections; Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |

76

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 99:4-99:24 | DOJ Objection to 99:04-99:24; DOJ Counter Objections; Counter - Beyond the scope of direct; DOJ Objection to 99:09-99:10; DOJ Counter Objections; Counter - Hearsay (FRE 802); DOJ Objection to 99:12-99:15; DOJ Counter Objections; Counter - Hearsay (FRE 802); DOJ Objection to 99:19-99:23; DOJ Counter Objections; Counter - Misstates Testimony (FRE 402/403); Counter - Leading (FRE 611) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 105:23-106:1 | DOJ Objection to 105:23-106:01; DOJ Counter Objections; Counter - Completeness (FRE 106); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 106:17-108:3 | DOJ Objection to 106:17-106:19; DOJ Counter Objections; Counter - Completeness (FRE 106); Counter - Hearsay (FRE 802); DOJ Objection to 106:17-108:03; DOJ Counter Objections; Counter - Beyond the scope of direct; DOJ Objection to 107:11-107:19; DOJ Counter Objections; Counter - Speculation (FRE 602); Counter - Foundation (FRE 901); DOJ Objection to 107:25- |

77

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | 108:02; DOJ Counter Objections; Counter - Misstates Testimony (FRE 402/403) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 110:9-110:11 | DOJ Objection to 110:09-110:11; DOJ Counter Objections; Counter - Misstates Testimony (FRE 402/403); Counter - Vague (FRE 402/403); Counter - Leading (FRE 611); Counter - Beyond the scope of direct |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 110:13-110:13 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 113:2-113:4 | DOJ Objection to 113:02-113:04; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Leading (FRE 611); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 113:7-113:7 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 113:9-113:18 | DOJ Objection to 113:09-113:18; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Beyond the scope of direct |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 116:22-117:14 | DOJ Objection to 116:22-117:14; DOJ Counter Objections; Counter - Beyond the scope of direct |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 118:24-119:3 | DOJ Objection to 118:24-119:03; DOJ Counter Objections; Counter - Beyond the scope of direct
DOJ Objection to 119:02-119:03; DOJ Counter |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | Objections; Counter - Vague (FRE 402/403) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 119:5-119:5 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 119:8-119:20 | DOJ Objection to 119:08-119:20; DOJ Counter Objections; Counter - Beyond the scope of direct; DOJ Objection to 119:18-119:20; DOJ Counter Objections; Counter - Misstates Testimony (FRE 402/403); Counter - Leading (FRE 611) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 119:8-119:20 | DOJ Objection to 119:08-119:20; DOJ Counter Objections; Counter - Beyond the scope of direct; DOJ Objection to 119:18-119:20; DOJ Counter Objections; Counter - Misstates Testimony (FRE 402/403); Counter - Leading (FRE 611) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 119:22-119:24 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 121:11-122:8 | DOJ Objection to 121:11-122:08; DOJ Counter Objections; Counter - Beyond the scope of direct; DOJ Objection to 121:19-121:20; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Speculation (FRE 602); Counter - Foundation (FRE 901); DOJ Objection to 121:22-121:23; DOJ Counter |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| | | | | Objections; Counter - Vague (FRE 402/403) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 122:25-123:7 | DOJ Objection to 122:25-123:07; DOJ Counter Objections; Counter - Misstates Testimony (FRE 402/403); Counter - Beyond the scope of direct |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 124:14-124:18 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 127:6-127:8 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 129:19-130:2 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 134:4-134:6 | DOJ Objection to 134:04-134:06; DOJ Counter Objections; Counter - Beyond the scope of direct |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 134:23-135:8 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 136:5-136:11 | DOJ Objection to 136:05-136:11; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Beyond the scope of direct |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 138:16-138:18 | DOJ Objection to 138:16-138:18; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Leading (FRE 611); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 138:21-138:21 | |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 139:11-139:14 | DOJ Objection to 139:11-139:14; DOJ Counter Objections; Counter - Vague (FRE 402/403); Counter - Foundation (FRE 901); Counter - Beyond the scope of direct |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 139:16-139:16 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 142:14-142:18 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 145:19-146:6 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 151:23-152:7 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 154:20-155:12 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 157:13-157:17 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 157:20-157:21 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 169:10-169:11 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 169:13-170:2 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 180:7-181:17 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 182:4-182:8 | |

81

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 182:11-182:24 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 184:5-184:8 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 185:20-185:25 | DOJ Objection to 185:24-185:25; DOJ Counter Objections; Counter - Speculation (FRE 602); Counter - Foundation (FRE 901) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 186:2-186:6 | DOJ Objection to 186:02-186:03; DOJ Counter Objections; Counter - Hearsay (FRE 802); DOJ Objection to 186:04-186:06; DOJ Counter Objections; Counter - Hearsay (FRE 802) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 186:8-186:14 | |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 187:3-187:7 | DOJ Objection to 187:03-187:06; DOJ Counter Objections; Counter - Misstates Testimony (FRE 402/403); Counter - Vague (FRE 402/403); Counter - Speculation (FRE 602); Counter - Foundation (FRE 901) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 187:9-187:15 | DOJ Objection to 187:11-187:15; DOJ Counter Objections; Counter - Misstates Testimony (FRE 402/403); Counter - Vague (FRE 402/403); Counter - Leading (FRE 611); Counter - Foundation (FRE 901) |

**Exhibit F – Defendants' Deposition Designations**

| Deponent | Designation | Document Date | Range | DOJ Objection(s) |
|---|---|---|---|---|
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 187:17-187:22 | DOJ Objection to 187:19-187:21; DOJ Counter Objections; Counter - Misstates Testimony (FRE 402/403); Counter - Speculation (FRE 602); Counter - Foundation (FRE 901) |
| Zacharius, Steven | Defendants Counter-Designations | 4/8/2022 | 188:5-189:6 | |