**EXHIBIT C**

**UNITED STATES' EXHIBIT LIST (REDACTED)**

**EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]**
*United States v. Bertelsmann SE CO. KGaA, et al.* , No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 4 | 10/28/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Incomplete - FRE 106<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 8 | 2/5/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Duplicative<br>Relevance and Cumulative - FRE 403 |
| 9 | 2/6/2020 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802<br>Relevance and Cumulative - FRE 403 |
| 12 | 2/12/2021 | [Redacted] | x | | Hearsay -- FRE 802<br>Foundation -- FRE 901 / 602<br>Relevance -- FRE 402/403<br>Relevance and Cumulative - FRE 403<br>Incomplete -- FRE 106 |
| 13 | 10/17/2019 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 15 | 10/22/2019 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Duplicative<br>Relevance and Cumulative - FRE 403 |
| 16 | 10/22/2019 | [Redacted] | x | | Hearsay - FRE 802<br>Relevance - FRE 402<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 17 | 11/5/2019 | [Redacted] | x | | Hearsay - FRE 802<br>Relevance - FRE 402<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 19 | 11/18/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602 |
| 20 | 6/16/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 21 | 6/17/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 22 | 6/17/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 24 | 6/19/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 29 | 6/21/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 31 | 10/29/2020 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802<br>Relevance and Cumulative - FRE 403 |
| 34 | 2/26/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 35 | 1/22/2021 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 38 | 6/30/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |

**EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]**
*United States v. Bertelsmann SE CO. KGaA, et al. , No. 1:21-cv-02886-FYP*

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 39 | 7/6/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 41 | 10/14/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 42 | 10/21/2020 | [Redacted] | | x | Hearsay - 802<br>Foundation - 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 43 | 10/26/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 44 | 10/28/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 47 | 9/10/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 48 | 9/27/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 49 | 9/27/2019 | [Redacted] | | x | Relevance - FRE 402<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 50 | 11/21/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 51 | 11/22/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 52 | 11/22/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 53 | 2/11/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 54 | 4/14/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 55 | 6/9/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 56 | 11/18/2020 | [Redacted] | | x | Relevance - FRE 402<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 57 | 6/9/2020 | [Redacted] | | x | Hearsay - 802<br>Foundation - 901 /602<br>Relevance and Cumulative - FRE 403 |
| 67 | 2/4/2021 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 68 | 12/12/2019 | [Redacted] | | x | Relevance– FRE 402<br>Cumulative – FRE 403<br>Draft – FRE 403<br>Foundation – FRE 901 / 602 |
| 70 | 3/6/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 70A | 3/6/2020 | Translation of PX 70 (BPRH-001429494-T001 – 9494). | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |

**EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]**
*United States v. Bertelsmann SE CO. KGaA, et al.*, No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 70B | No Date | Translation Certificate for PX 70A (DOJ-LIT-000000822 – 0822). | | x | Foundation - FRE 901 / 602<br>Relevance - FRE 402<br>Hearsay - FRE 802<br>Incomplete - FRE 106 |
| 72 | 10/14/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 72A | 10/14/2020 | Translation of PX 72 (BPRH-001434669-T001 – 4672). | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 72B | 6/11/2022 | Translation Certificate for PX 72A (PRH-DOJ-LIT-0703 – 0703). | | x | Foundation - FRE 901 / 602<br>Relevance - FRE 402<br>Hearsay - FRE 802<br>Incomplete - FRE 106 |
| 78 | 6/12/2019 | [Redacted] | | x | Incomplete - FRE 106<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 79 | 9/14/2019 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 80 | 10/22/2019 | [Redacted] | x | | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 80A | 10/22/2019 | Translation of PX 80 cover email (BPRH-002749205-T001 – 9205). | x | | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 80B | 5/20/2022 | Translation Certificate for PX 80 cover email (DOJ-LIT-000000823 – 0823). | x | | Foundation - FRE 901 / 602<br>Relevance - FRE 402<br>Hearsay - FRE 802<br>Incomplete - FRE 106 |
| 80C | 10/29/2022 | Translation of PX 80 attachment 1 (BPRH-002749206-T001 – 9206). | x | | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 80D | 6/5/2022 | Translation Certificate for PX 80 attachment 1 (PRH-DOJ-LIT-0704 – 0704). | x | | Foundation - FRE 901 / 602<br>Relevance - FRE 402<br>Hearsay - FRE 802<br>Incomplete - FRE 106 |
| 80E | 1/8/2021 | Translation of PX 80 attachment 4 (BPRH-002749216-T001 – 9216). | x | | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 80F | 6/7/2022 | Translation Certificate for PX 80 attachment 4 (PRH-DOJ-LIT-0705 – 0705). | x | | Foundation - FRE 901 / 602<br>Relevance - FRE 402<br>Hearsay - FRE 802<br>Incomplete - FRE 106 |
| 84 | 11/13/2019 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 84A | 11/13/2019 | Translation of PX 84 (BPRH-002752947-T001 – 2948). | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |

Case 1:21-cv-02886-FYP    Document 161    Filed 07/19/22    Page 5 of 38
EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.*, No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 84B | 6/5/2022 | Translation Certificate for PX 84A (PRH-DOJ-LIT-0706 – 0706). | | x | Foundation - FRE 901 / 602<br>Relevance - FRE 402<br>Hearsay - FRE 802<br>Incomplete - FRE 106 |
| 86 | 1/9/2020 | [Redacted] | | x | Relevance - FRE 402<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 87 | 8/15/2020 | [Redacted] | x | | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 88 | 11/25/2020 | [Redacted] | | x | Relevance - FRE 402<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 89 | 2/20/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 90 | 7/11/2019 | [Redacted] | x | | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 91 | 6/24/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 92 | 7/2/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 93 | 7/28/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 94 | 10/15/2020 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 95 | 10/15/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 96 | 12/13/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 97 | 12/13/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 98 | 9/1/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 99 | 12/3/2018 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 100 | 5/30/2019 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 101 | 10/30/2019 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 102 | 11/5/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 103 | 11/12/2019 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 104 | 5/5/2020 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 105 | 5/12/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.*, No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|----|------|-------------|-----------------|-----------|------------|
| 106 | 4/14/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 107 | 6/10/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 108 | 6/16/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 109 | 9/8/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 110 | 10/27/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 111 | 10/28/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 112 | 11/4/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 113 | 6/14/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 114 | 6/10/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 116 | 10/27/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 117 | 6/25/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 118 | 4/9/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 120 | 9/15/2020 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 121 | 10/29/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 122 | 7/14/2020 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 123 | 6/10/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 124 | 5/20/2020 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 126 | 12/14/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 127 | 1/12/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 128 | 2/23/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 129 | 10/16/2020 | [Redacted] | | x | Incomplete - FRE 106<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 130 | 2/2/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |

Case 1:21-cv-02886-FYP    Document 161    Filed 07/19/22    Page 7 of 38
EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.* , No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 131 | 1/27/2021 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 132 | 2/26/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 133 | 11/26/2020 | [Redacted] | | x | Incomplete - FRE 106<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 134 | 11/19/2020 | [Redacted] | | x | Incomplete - FRE 106<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 135 | 10/29/2020 | [Redacted] | x | | Incomplete - FRE 106<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 136 | 2/4/2021 | [Redacted] | | x | Incomplete - FRE 106<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 137 | 4/5/2017 | [Redacted] | | x | Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 138 | 2/24/2021 | [Redacted] | | x | Relevance – FRE 402<br>Relevance – FRE 403<br>Hearsay – FRE 802<br>Foundation – FRE 901 / 602 |
| 139 | 3/9/2020 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay – FRE 802 |
| 140 | 4/1/2021 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 141 | 2/6/2021 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 142 | 5/29/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Relevance - FRE 402<br>Foundation - FRE 901 / 602 |
| 143 | 5/22/2019 | [Redacted] | x | | Foundation - FRE 901 / 602<br>Hearsay – FRE 802<br>Relevance – FRE 402 |
| 144 | 6/25/2019 | [Redacted] | x | | Hearsay – FRE 802<br>Incomplete – FRE 106<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402 |
| 145 | 5/25/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Duplicative<br>Incomplete - FRE 106 |
| 146 | 11/2/2020 | [Redacted] | | x | Relevance – FRE 402<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 146A | 11/2/2020 | Translation of PX 146 (BPRH-003587407-T001 – 7408). | | x | Relevance - FRE 402<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 146B | 6/5/2022 | Translation Certificate for PX 146 (PRH-DOJ-LIT-0707 – 0707). | | x | Foundation - FRE 901 / 602<br>Relevance - FRE 402<br>Hearsay - FRE 802<br>Incomplete - FRE 106 |

**EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]**
*United States v. Bertelsmann SE CO. KGaA, et al. , No. 1:21-cv-02886-FYP*

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 148 | 11/13/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 149 | 1/5/2021 | [Redacted] | | x | Relevance – FRE 403<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 149A | 1/5/2021 | Translation of PX 149 (BPRH-003589011-T001 – 9012). | | x | Relevance – FRE 403<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 149B | 6/11/2021 | Translation Certificate for PX 149 (PRH-DOJ-LIT-0708 – 0708). | | x | Foundation - FRE 901 / 602<br>Relevance - FRE 402<br>Hearsay - FRE 802<br>Incomplete - FRE 106 |
| 151 | 8/8/2019 | [Redacted] | | x | Relevance – FRE 402<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 152 | 1/22/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Relevance – FRE 403<br>Foundation - FRE 901 / 602 |
| 153 | 3/30/2020 | [Redacted] | | x | Relevance – FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 156 | 4/18/2020 | [Redacted] | | x | Relevance – FRE 402<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 157 | 4/1/2020 | [Redacted] | | x | Relevance – FRE 402<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 158 | 6/30/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 159 | 8/3/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 161 | 10/13/2020 | [Redacted] | x | | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 162 | 3/8/2020 | [Redacted] | | x | Relevance - FRE 402<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 163 | 5/22/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Duplicative<br>Incomplete - FRE 106 |
| 164 | 7/13/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Draft - FRE 902<br>Foundation - FRE 901 / 602 |
| 165 | 9/21/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 166 | 10/15/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Draft - FRE 902 |
| 167 | 10/15/2020 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 168 | 11/9/2020 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |

Case 1:21-cv-02886-FYP    Document 161    Filed 07/19/22    Page 9 of 38
EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.*, No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 169 | 12/2/2020 | [Redacted] | | x | Relevance – FRE 403<br>Hearsay – FRE 802<br>Draft – FRE 902<br>Duplicative<br>Incomplete - FRE 106<br>Foundation - FRE 901 / 602 |
| 169A | 12/2/2020 | Translation of PX 169 (BPRH-004199264-T001 – 9265). | | x | Relevance – FRE 402<br>Relevance – FRE 403<br>Hearsay – FRE 802<br>Draft – FRE 902<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 169B | No Date | Translation certificate for PX 169 (PRH-DOJ-LIT-0709 – 0709). | | x | Foundation - FRE 901 / 602<br>Relevance - FRE 402<br>Hearsay - FRE 802<br>Incomplete - FRE 106 |
| 171 | 1/19/2018 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Draft – FRE 902<br>Relevance - FRE 402 |
| 172 | 2/7/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 173 | 2/8/2021 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 174 | 9/11/2020 | [Redacted] | | x | Draft – FRE 902<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - 402 |
| 175 | 3/11/2020 | [Redacted] | | x | Draft – FRE 902<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 176 | 3/11/2020 | [Redacted] | | x | Draft – FRE 902<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 177 | 5/29/2020 | [Redacted] | | x | Draft – FRE 902<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 178 | 5/23/2019 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - 402<br>Incomplete - FRE 106 |
| 178A | 5/23/2019 | Translation of PX 178 (BPRH-004503767-T001 – 3767). | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Draft – FRE 902<br>Incomplete - FRE 106 |
| 178B | 5/20/2022 | Translation Certificate for PX 178A (DOJ-LIT-000000824 – 0824). | | x | Foundation - FRE 901 / 602<br>Relevance - FRE 402<br>Hearsay - FRE 802<br>Incomplete - FRE 106 |
| 183 | 2/25/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Relevance - FRE 402<br>Foundation - FRE 901 / 602 |
| 186 | 2/21/2021 | [Redacted] | | x | Draft – FRE 902<br>Foundation - FRE 901 / 602<br>Hearsay - FRE 802 |
| 187 | 4/6/2020 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay – FRE 802 |
| 188 | 7/11/2020 | [Redacted] | x | | Draft – FRE 902<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.*, No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|----|------|-------------|-----------------|-----------|------------|
| 189 | 11/17/2020 | [Redacted] | x | | Incomplete - FRE 106<br>To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 190 | 4/6/2021 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 193 | 6/26/2020 | [Redacted] | x | | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 195 | 7/1/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 196 | 7/1/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 197 | 10/6/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 198 | 2/16/2021 | [Redacted] | | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 199 | 12/16/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 201 | 6/15/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 202 | 2/1/2021 | [Redacted] | | x | Relevance – FRE 402<br>Relevance – FRE 403<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete – FRE 106 |
| 203 | 11/26/2020 | [Redacted] | | x | Relevance – FRE 402<br>Relevance – FRE 403<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete – FRE 106 |
| 204 | 2/4/2021 | [Redacted] | | x | Relevance – FRE 402<br>Relevance – FRE 403<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete – FRE 106 |
| 205 | 2/4/2021 | [Redacted] | | x | Relevance – FRE 402<br>Relevance – FRE 403<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete – FRE 106 |
| 206 | 2/4/2021 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 209 | No date; 10/2016; 9/2016 | [Redacted] | | x | Relevance - FRE 402<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Draft - FRE 902 |
| 211 | 9/28/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 214 | 10/29/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 218 | 11/2/2021 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.*, No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 219 | 1/19/2018 | [Redacted] | | x | Relevance - FRE 402<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 221 | 6/18/2018 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 222 | 6/20/2018 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 223 | 7/23/2018 | [Redacted] | x | | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 224 | 7/24/2018 | [Redacted] | x | | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 226 | 11/2/2018 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802<br>Relevance and Cumulative - FRE 403 |
| 227 | 11/2/2018 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802<br>Relevance and Cumulative - FRE 403 |
| 229 | 11/2/2018 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802 |
| 230 | 11/20/2018 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 231 | 2/14/2019 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802 |
| 237 | 7/23/2021 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 240 | 4/4/2018 | [Redacted] | x | | Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 241 | 1/18/2019 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 243 | 2/3/2019 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 244 | 6/14/2018 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 245 | 10/28/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 246 | 6/1/2021 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 247 | 6/2/2021 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 250 | 8/3/2021 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 252 | 3/6/2019 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 253 | 4/8/2018 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 254 | 6/14/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.* , No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 255 | 11/4/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106<br>Draft - FRE 902 |
| 256 | 12/10/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403<br>Incomplete - FRE 106 |
| 257 | 1/22/2019 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 258 | 6/14/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 259 | 4/12/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602 |
| 260 | 1/29/2009 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106<br>Draft - 902 |
| 261 | 9/7/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 263 | 6/14/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 266 | 11/15/2019 | [Redacted] | x | | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 267 | 11/17/2019 | [Redacted] | x | | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 275 | 11/22/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 276 | 11/1/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 277 | 11/3/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 279 | 2/19/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 280 | 2/20/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 283 | 8/13/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 284 | 8/14/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 285 | 8/15/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 286 | 8/20/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 287 | 8/26/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 288 | 9/9/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.*, No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 289 | 6/30/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 290 | 9/27/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403<br>Incomplete - FRE 106 |
| 291 | 9/27/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 292 | 9/28/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 293 | 1/6/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 294 | 5/20/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 295 | 1/25/2018 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 296 | 1/26/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 297 | 1/26/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 300 | 11/5/2018 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 303 | 7/16/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 307 | 2/26/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 308 | 1/21/2021 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 309 | 6/5/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 310 | 6/13/2018 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 312 | 5/21/2018 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 313 | 10/21/2020 | [Redacted] | | x | Relevence - FRE 402<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 314 | 4/28/2021 | [Redacted] | | x | Relevence - FRE 402<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 316 | 5/24/2021 | [Redacted] | | x | Relevence - FRE 402<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 318 | 8/21/2019 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 319 | 6/22/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 320 | 6/23/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.*, No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|----|------|-------------|-----------------|-----------|------------|
| 321 | 6/24/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 322 | 6/26/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 323 | 6/26/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 324 | 6/29/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403<br>Relevance - FRE 402 and 403 |
| 325 | 6/30/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402 and 403<br>Relevance and Cumulative - FRE 403 |
| 326 | 6/30/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402 and 403<br>Relevance and Cumulative - FRE 403 |
| 327 | 6/30/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402<br>Relevance and Cumulative - FRE 403 |
| 328 | 8/14/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402/403 |
| 329 | 10/7/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 330 | 3/6/2019 | [Redacted] | x | | Relevance - FRE 402/403<br>Foundation - FRE 901 / 602<br>Hearsay - FRE 802 |
| 331 | 10/22/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402/403 |
| 332 | 10/26/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 333 | 7/1/2021 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 334 | 7/29/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 335 | 8/30/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402/403 |
| 336 | 6/14/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 337 | 6/18/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 338 | 11/5/2018 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 340 | 5/18/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.* , No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 341 | 6/11/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 342 | 6/11/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 343 | 6/13/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 344 | 6/14/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 345 | 6/14/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 346 | 6/14/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 347 | 3/7/2019 | [Redacted] | | x | Relevance - FRE 402<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 348 | 7/30/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 349 | 7/30/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 350 | 8/4/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 351 | 8/4/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 352 | 8/4/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 353 | 11/1/2018 | [Redacted] | | x | Relevence - FRE 402<br>Hearsay - FRE 802<br>Relevance and Cumulative - FRE 403<br>Foundation - FRE 901 / 602 |
| 354 | 11/1/2018 | [Redacted] | | x | Relevence - FRE 402<br>Hearsay - FRE 802<br>Relevance and Cumulative - FRE 403<br>Foundation - FRE 901 / 602 |
| 355 | 11/3/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 367 | 5/14/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 374 | 2/20/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 375 | 1/24/2018 | [Redacted] | x | | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 376 | 1/26/2018 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 377 | 5/21/2018 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al. , No. 1:21-cv-02886-FYP*

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 378 | 5/21/2018 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 381 | 11/2/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 382 | 12/3/2018 | [Redacted] | | x | Relevance - FRE 402<br>Hearsay - FRE 802<br>Foundation/Draft - FRE 902<br>Foundation - FRE 901 / 602 |
| 383 | 6/14/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 384 | 6/14/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 385 | 6/14/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 386 | 6/15/2018 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 387 | 6/18/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 391 | 12/19/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 394 | 6/14/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 395 | 12/12/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 396 | 6/3/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 397 | 6/14/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 398 | 6/14/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 399 | 6/14/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 400 | 6/14/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 401 | 6/14/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 402 | 1/26/2018 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 405 | 1/6/2022 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 406 | 1/6/2022 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 409 | 3/1/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 410 | 6/19/2018 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 411 | 11/2/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402<br>Incomplete - FRE 106<br>Draft - FRE 902 |
| 412 | 1/14/2019 | [Redacted] | x | | Hearsay - FRE 802<br>Relevance - 402<br>Draft- FRE 902<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 415 | 2/8/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402 |
| 416 | 10/15/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402 |
| 417 | 2/5/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402 |
| 418 | 5/20/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 419 | 5/20/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 420 | 6/2/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106<br>Relevance and Cumulative - FRE 403 |
| 421 | 12/12/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 422 | 1/14/2019 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 425 | 11/3/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 426 | 10/24/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402/403 |
| 427 | 6/12/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402<br>Incomplete - FRE 106 |
| 427A | 6/12/2020 | Translation of PX 427 (BPRH-LIT-003947727-T001 – 7727). | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402<br>Incomplete - FRE 106 |
| 427B | 6/11/2022 | Translation Certificate for PX 427A (PRH-DOJ-LIT-0711 – 0711). | | x | Foundation - FRE 901 / 602<br>Relevance - FRE 402<br>Hearsay - FRE 802<br>Incomplete - FRE 106 |
| 431 | 7/1/2021 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]

*United States v. Bertelsmann SE CO. KGaA, et al.*, No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|----|------|-------------|-----------------|-----------|------------|
| 432 | 8/30/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 434 | 6/2/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106<br>Relevance and Cumulative - FRE 403 |
| 435 | 9/22/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 436 | 10/15/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 438 | 2/23/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 440 | 9/28/2020 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 441 | 1/19/2021 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 442 | 9/30/2021 | [Redacted] | | s | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 445 | 12/17/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 446 | 10/24/2012 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802 |
| 447 | 1/31/2022 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402 |
| 451 | 2/16/2022 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 459 | 10/2/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 460 | 11/27/2020 | [Redacted] | | x | Relevance – FRE 402/403<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 461 | 2/10/2021 | [Redacted] | | x | Hearsay – FRE 802<br>Relevance – FRE 402/403<br>Foundation - FRE 901 / 602 |
| 462 | 9/18/2021 | [Redacted] | x | | Hearsay – FRE 802<br>Relevance – FRE 402/403<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 462A | 9/18/2021 | Translation of PX 462 (BPRH-LIT-006737681-T001 – 7683). | | x | Hearsay – FRE 802<br>Relevance – FRE 402/403<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 462B | 6/11/2022 | Translation Certificate for PX 462 (PRH-DOJ-LIT-0713 – 0713). | | x | Foundation - 901 / 602<br>Hearsay - 802<br>Incomplete - FRE 106 |
| 464 | 2/22/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance – FRE 402/403<br>Foundation - FRE 901 / 602 |
| 467 | 2/20/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 468 | 1/5/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Draft - FRE 902<br>Foundation - FRE 901 / 602 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.* , No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 469 | 2/20/2019 | [Redacted] | | x | Relevance - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 470 | 6/16/2020 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 471 | 12/18/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 472 | 7/6/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 473 | 10/26/2012 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802 |
| 474 | 9/24/2020 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 478 | 5/13/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 480 | 5/13/2021 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 492 | 5/11/2018 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802 |
| 493 | 10/26/2020 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802 |
| 494 | 3/17/2020 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802 |
| 495 | 4/13/2018 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802 |
| 496 | 12/5/2018 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802 |
| 497 | 10/27/2020 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802 |
| 499 | 8/13/2018 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802 |
| 500 | 3/28/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 501 | 10/29/2019 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802 |
| 502 | 2/6/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602<br>Cumulative - FRE 403 |
| 503 | 12/19/2019 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802<br>Relevance and Cumulative - FRE 403 |
| 504 | 2/27/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Speculation - FRE 602<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 505 | 2/5/2020 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802<br>Relevance and Cumulative - FRE 403 |
| 506 | 2/24/2020 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802<br>Relevance and Cumulative - FRE 403 |

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 507 | 2/6/2020 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802<br>Relevance and Cumulative - FRE 403 |
| 508 | 2/26/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 403<br>Best Evidence - FRE 1002<br>Foundation - 901 / 602<br>Cumulative - FRE 403 |
| 509 | 11/8/2019 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802<br>Relevance and Cumulative - FRE 403 |
| 510 | 2/5/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Speculation - FRE 602<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 515 | 2/5/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Duplicative<br>Speculation - FRE 602<br>Foundation - FRE 901 / 602<br>Relevance - FRE 403<br>Cumulative - FRE 403 |
| 516 | 11/8/2019 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802<br>Relevance and Cumulative - FRE 403 |
| 517 | 2/3/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Speculation - FRE 602<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602<br>Cumulative - FRE 403 |
| 518 | 11/11/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 519 | 2/5/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 520 | 3/19/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 521 | 3/20/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 403<br>Cumulative - FRE 403 |
| 522 | 3/31/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 523 | 5/29/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 524 | 10/29/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 525 | 11/9/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 526 | 10/12/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 527 | 10/11/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602<br>Cumulative - FRE 403 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al. , No. 1:21-cv-02886-FYP*

| PX | Date | Description | Expect to offer | May offer | Objections |
|----|------|-------------|-----------------|-----------|------------|
| 529 | 8/13/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 530 | 5/6/2019 | [Redacted] | x | | Relevance - FRE 403<br>Foundation - FRE 901 / 602<br>Hearsay - FRE 802 |
| 532 | 4/14/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602<br>Cumulative - FRE 403 |
| 533 | 8/10/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 534 | 10/31/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602<br>Cumulative - FRE 403 |
| 535 | 12/1/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 536 | 10/15/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Cumulative - FRE 403 |
| 537 | 6/30/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Speculation - FRE 602<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 538 | 6/25/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 539 | 6/25/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 542 | 6/19/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 543 | 6/30/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Duplicative<br>Relevance and Cumulative - FRE 403 |
| 545 | 6/29/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 546 | 7/12/2020 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602<br>Hearsay - FRE 802 |
| 547 | 6/25/2020 | [Redacted] | | x | Duplicative<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 550 | 8/1/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Speculation - FRE 602<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 551 | 10/22/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 552 | 10/17/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 553 | 11/22/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 555 | 11/25/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 556 | 12/20/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602<br>Cumulative - FRE 403 |
| 557 | 2/26/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Speculation - FRE 602<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 559 | 9/27/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Speculation - FRE 602<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 560 | 2/8/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 561 | 7/31/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602<br>Cumulative - FRE 403 |
| 562 | 8/20/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 563 | 8/21/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 564 | 10/10/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Speculation - FRE 602<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 565 | 11/17/2019 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 566 | 6/26/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 567 | 4/4/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 568 | 6/25/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 569 | 6/30/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 570 | 6/30/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 571 | 6/30/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |

Case 1:21-cv-02886-FYP    Document 161    Filed 07/19/22    Page 23 of 38
EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.* , No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 572 | 8/6/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 573 | 8/3/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 574 | 8/5/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 575 | 8/31/2020 | [Redacted] | x | | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 576 | 8/3/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 577 | 7/31/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402<br>Relevance and Cumulative - FRE 403 |
| 581 | 11/15/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 587 | 9/25/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 588 | 2/26/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 589 | 11/6/2019 | [Redacted] | x | | Foundation - FRE 901 / 602<br>Hearsay - FRE 802<br>Relevance and Cumulative - FRE 403<br>Stipulation re 1619 Project |
| 590 | 6/18/2019 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 591 | 9/27/2019 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 593 | 2/26/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 594 | 2/4/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602<br>Cumulative - FRE 403 |
| 595 | 5/5/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 596 | 10/9/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 598 | 11/13/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602 |
| 600 | 10/12/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602<br>Cumulative - FRE 403 |

| PX | Date | Description | Expect to offer | May offer | Objections |
|----|------|-------------|-----------------|-----------|------------|
| 601 | 7/3/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602 |
| 603 | 2/4/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 604 | 11/22/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602<br>Cumulative - FRE 403 |
| 605 | 11/25/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602<br>Cumulative - FRE 403 |
| 607 | 8/7/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 608 | 10/14/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 609 | 10/14/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 610 | 10/9/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 612 | 10/30/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 613 | 11/7/2019 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 614 | 11/15/2019 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 615 | 11/1/2019 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 616 | 12/5/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 617 | 12/30/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 618 | 10/22/2019 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 619 | 11/15/2019 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 621 | 12/9/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 622 | 11/22/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 623 | 10/21/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.* , No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 624 | 6/16/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 625 | 6/14/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 626 | 10/6/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 627 | 4/30/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 628 | 1/27/2021 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 629 | 4/4/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 630 | 6/14/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 631 | 2/25/2021 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 632 | 6/18/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 633 | 7/29/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 634 | 9/11/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602 |
| 635 | 8/30/2020 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 643 | 11/6/2019 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 644 | 4/18/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602 |
| 645 | 5/1/2020 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 646 | 11/19/2020 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 647 | 10/9/2020 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 648 | 7/20/2020 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.* , No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 649 | 10/12/2020 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 650 | 3/7/2020 | [Redacted] | x | | Foundation - FRE 901 / 602<br>Relevance - FRE 403<br>Hearsay - FRE 802 |
| 652 | 6/22/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Speculation - FRE 602<br>Foundation - FRE 901 / 602 |
| 653 | 8/22/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 654 | 11/8/2019 | [Redacted] | x | | Hearsay - FRE 802<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602<br>Cumulative - 403 |
| 655 | 3/5/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602 |
| 656 | 1/26/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602<br>Cumulative - FRE 403 |
| 657 | 11/7/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 658 | 6/13/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602<br>Cumulative - FRE 403 |
| 660 | 3/8/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Foundation - FRE 901 / 602 |
| 661 | 10/21/2020 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Best Evidence - FRE 1002<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 662 | 1/4/2021 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Cumulative – FRE 403 |
| 663 | 9/23/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 667 | 8/13/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602 |
| 668 | 3/1/2020 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Draft - FRE 902 |
| 669 | 2/26/2020 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.*, No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|----|------|-------------|-----------------|-----------|------------|
| 670 | 11/20/2020 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 671 | 11/19/2020 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 672 | 11/23/2020 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 674 | 10/9/2020 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 676 | 8/24/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 679 | 11/21/2020 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 680 | 11/21/2020 | [Redacted] | | x | Relevance - FRE 402<br>Relevance - FRE 403<br>Privileged portion of document identified via email<br>Foundation - FRE 901 / 602<br>Hearsay - FRE 802 |
| 681 | 4/21/2020 | [Redacted] | x | | Relevance - FRE 403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 682 | 2/4/2020 | [Redacted] | x | | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602 |
| 683 | 5/24/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 684 | 7/30/2020 | [Redacted] | \ | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 685 | 9/15/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 688 | 9/16/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 691 | 8/4/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 692 | 9/24/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 694 | 6/30/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 697 | 7/29/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 699 | 7/1/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 403<br>Speculation - FRE 602<br>Cumulative - FRE 403 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.* , No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 700 | 2/22/2019 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 701 | 6/13/2018 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 703 | 8/1/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 705 | 7/25/2018 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 712 | 9/17/2021 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 716 | 11/3/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 717 | 10/22/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 718 | 7/22/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 719 | 12/17/2020 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 720 | 10/22/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 721 | 5/25/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 728 | 6/12/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 729 | 3/7/2018 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 730 | 6/20/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Best Evidence - FRE 1002<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602 |
| 731 | 6/15/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602<br>Cumulative - FRE 403 |
| 732 | 6/15/2018 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 735 | 1/11/2022 | [Redacted] | x | | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 737 | 10/21/2021 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 740 | 4/18/2022 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.*, No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 746 | 6/11/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 747 | 6/11/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 749 | 4/20/2022 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 750 | 11/27/2018 | [Redacted] | – | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 752 | 9/28/2020 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 753 | 6/26/2020 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 754 | 4/10/2019 | [Redacted] | x | | Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 755 | 1/25/2018 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 756 | 1/26/2018 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 757 | 11/25/2020 | [Redacted] | | x | Relevance – FRE 402/403<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 758 | 12/13/2021 | [Redacted] | | x | Relevance – FRE 402/403<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 759 | 11/28/2020 | [Redacted] | | x | Relevance – FRE 402/403<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 760 | 2/4/2022 | [Redacted] | | x | Relevance – FRE 402/ 403<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 762 | 2/18/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402/403 |
| 763 | 2/27/2019 | [Redacted] | | x | Incomplete - FRE 106<br>Relevance - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 764 | 10/27/2020 | [Redacted] | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802 |
| 771 | 6/14/2018 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 781 | 1/22/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.*, No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 786 | 1/13/2020 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 787 | 2/25/2022 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 788 | 2/28/2022 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 789 | 6/2021 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 Duplicative |
| 790 | 6/2021 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 Duplicative |
| 792 | 11/25/2020 | [Redacted] | | x | Hearsay – FRE 802 Relevance - FRE 402 Relevance - FRE 403 Foundation - FRE 901 / 602 |
| 793 | 12/4/2020 | [Redacted] | | x | Hearsay - FRE 802 Relevance - FRE 402 Relevance - FRE 403 Foundation - FRE 901 / 602 |
| 794 | 11/25/2020 | [Redacted] | | x | Hearsay - FRE 802 Foundation - FRE 901 / 602 |
| 795 | 11/24/2020 | [Redacted] | | x | Hearsay - FRE 802 Relevance - FRE 402 Relevance - FRE 403 Foundation - FRE 901 / 602 |
| 798 | 2/14/2018 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 799 | 2/8/2018 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 800 | 2/9/2018 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 801 | 2/7/2018 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 802 | 2/7/2018 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 821 | No date | [Redacted] | | x | Hearsay - FRE 802 Foundation - FRE 901 / 602 |
| 822 | No date | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 |

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 823 | 2/2019 – 4/2019 | [Redacted] | | x | Hearsay – FRE 802<br>Relevance and Cumulative - FRE 403<br>Draft - FRE 902<br>Foundation - FRE 901 / 602 |
| 824 | 9/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 825 | 10/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 828 | 5/2021 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 829 | 1/27/2022 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 831 | 3/2019 | [Redacted] | | x | Hearsay - FRE 802<br>Relevance - FRE 402<br>Relevance - FRE 403<br>Foundation - FRE 901 / 602 |
| 832 | No date | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 833 | 9/24/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 834 | No date | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 835 | No date | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 836 | 7/7/2021 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 837 | No date | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 838 | No date | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 839 | 3/2022 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 840 | 3/2022 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 841 | 8/17/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Relevance and Cumulative - FRE 403<br>Foundation - FRE 901 / 602 |

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 842 | 3/25/2022 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 843 | 3/14/2022 | [Redacted] | | x | Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 844 | 4/4/2022 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 854 | 2/10/2022 | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 855 | 1/5/2022 | [Redacted] | | x | Relevance – FRE 402 Relevance – FRE 403 Hearsay - FRE 802 Foundation - FRE 901 / 602 |
| 856 | No date | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 857 | No date | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 858 | 3/24/2022 | [Redacted] | | x | To the extent the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 859 | 05/2020 | [Redacted] | | x | Hearsay – FRE 802 Foundation - FRE 901 / 602 Incomplete – FRE 106 Duplicative |
| 860 | 11/5/2020 | [Redacted] | | x | Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 861 | 11/17/2020 | [Redacted] | | x | Duplicative Hearsay - FRE 802 Foundation - FRE 901 / 602 |
| 862 | 3/24/2022 | [Redacted] | | x | To the extent the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 863 | 4/29/2022 | [Redacted] | | x | To the extent the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 864 | 11/11/2020 | [Redacted] | | x | Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 865 | 5/26/2020 | [Redacted] | | x | Hearsay – FRE 802 Foundation - FRE 901 / 602 Incomplete – FRE 106 |
| 866 | 9/6/2020 | [Redacted] | | x | Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 868 | No date | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness: Hearsay – FRE 802 Foundation - FRE 901 / 602 |
| 872 | No date | [Redacted] | | x | Incomplete - FRE 106 Foundation - FRE 901 / 602 Hearsay - FRE 802 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.*, No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 873 | 09/2020 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Duplicative |
| 874 | No date | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness: Hearsay – FRE 802; Foundation - FRE 901 / 602 |
| 875 | 11/25/2020 | [Redacted] | | x | Hearsay - 802<br>Foundation - FRE 901 / 602 |
| 876 | 11/25/2020 | [Redacted] | | x | Hearsay - 802<br>Foundation - FRE 901 / 602 |
| 877 | 2/16/2022 | Publishers Lunch document titled "S&S Sets Another New Sales Record" (DOJ-LIT-000000361 – 0363). | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 878 | 4/20/2009 | Publishers Weekly document titled "This Is Your Wake-up Call: 12 Steps to Better Book Publishing" (DOJ-LIT-000000364 – 0368). | | x | Relevance – FRE 402<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 879 | 5/3/2022 | Paramount Global 's Form 10-Q submitted to the Securities and Exchange Commission (DOJ-LIT-000000369 – 0491). | | x | Foundation - FRE 901 / 602<br>Hearsay - FRE 802 |
| 881 | 11/7/2019 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - 402 |
| 882 | 4/29/2022 | [Redacted] | | x | To the extent the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 884 | 5/1/2022 | The New York Times - Combined Print & E-Book Fiction Best Seller list - May 01, 2022 (DOJ-LIT-000000556 – 0557). | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 885 | 11/24/2020 | [Redacted] | | x | To the extent the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 886 | 6/25/2021 | [Redacted] | | x | Duplicate of PX 867<br>Relevance – FRE 402<br>To the extent the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Cumulative – FRE 403 |
| 887 | 10/21/2013 | The New Republic, LLC articlet titled "The Dastardly Defender of Letters" by Laura Bennett (DOJ-LIT-000000772 – 0776). | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402 |
| 899 | 4/1/2019 | [Redacted] | | x | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 900 | No date | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 901 | No date | [Redacted] | | x | To the extent that the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 902 | 5/7/2021 | [Redacted] | | x | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 904 | 6/27/2013 | Die ZEIT document titled "Umarmen, fertig, los!; Markus Dohle führt Random House, den größten Buchverlag der Welt, mit ungewöhnlichen Methoden" (DOJ-LIT-000000851 – 0855). | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.*, No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 904A | 6/27/2013 | Translation of PX 904 (DOJ-LIT-000000814 – 0818). | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Relevance - FRE 402<br>Incomplete - FRE 106 |
| 904B | 5/20/2022 | Translation Certificate for PX 904A (DOJ-LIT-000000825 – 0825). | | x | Foundation - FRE 901 / 602<br>Relevance - FRE 402<br>Hearsay - FRE 802<br>Incomplete - FRE 106 |
| 905 | 5/3/2022 | Publishers Lunch article titled "S&S Sees Strong Growth in Q1, Encourages Work/Life Balance" by Katy Hershberger (DOJ-LIT-000000856 – 0858). | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Incomplete - FRE 106 |
| 908 | 2/2/2022 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Cumulative – FRE 403 |
| 909 | 3/7/2022 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Cumulative – FRE 403 |
| 910 | 4/29/2022 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Cumulative – FRE 403 |
| 911 | 6/2/2022 | [Redacted] | | x | Hearsay – FRE 802<br>Foundation - FRE 901 / 602<br>Cumulative – FRE 403 |
| 912 | 6/2020 | [Redacted] | | x | Hearsay - FRE 802<br>Foundation - FRE 901 / 602<br>Draft - FRE 902<br>Incomplete - FRE 106<br>Relevance - FRE 402 |
| 915 | 6/9/2022 | [Redacted] | | x | Relevance - FRE 402<br>Hearsay - FRE 802<br>Foundation - FRE 901 / 602 |
| 916 | 4/29/2022 | [Redacted] | x | | To the extent the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 931 | 4/29/2022 | [Redacted] | x | | To the extent the government intends to introduce without a sponsoring witness:<br>Hearsay – FRE 802<br>Foundation - FRE 901 / 602 |
| 932B | 6/22/2022 | [Redacted] | x | | Relevance, Cumulative, Unfair Prejudice, Confusing - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 933B | 6/22/2022 | [Redacted] | x | | Relevance, Cumulative, Unfair Prejudice, Confusing - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 934B | 6/22/2022 | [Redacted] | x | | Relevance and Cumulative - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 935B | 6/22/2022 | [Redacted] | x | | Relevance and Cumulative - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 936B | 6/22/2022 | [Redacted] | x | | Relevance, Cumulative, Unfair Prejudice, Confusing - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 937B | 6/22/2022 | [Redacted] | x | | Relevance and Cumulative - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 938B | 6/22/2022 | [Redacted] | x | | Relevance and Cumulative - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 939B | 6/22/2022 | [Redacted] | x | | Relevance, Cumulative, Unfair Prejudice, Confusing - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 940B | 6/22/2022 | [Redacted] | x | | Relevance, Cumulative, Unfair Prejudice, Confusing - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 941B | 6/22/2022 | [Redacted] | x | | Relevance, Cumulative, Unfair Prejudice, Confusing - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 942B | 6/22/2022 | [Redacted] | x | | Relevance and Cumulative - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 943B | 6/22/2022 | [Redacted] | x | | Relevance and Cumulative - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 944B | 6/22/2022 | [Redacted] | x | | Relevance and Cumulative - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 945B | 6/22/2022 | [Redacted] | x | | Relevance, Cumulative, Unfair Prejudice, Confusing - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 946B | 6/22/2022 | [Redacted] | x | | Relevance and Cumulative - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 947B | 6/22/2022 | [Redacted] | x | | Relevance, Cumulative, Unfair Prejudice, Confusing - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 948B | 6/22/2022 | [Redacted] | x | | Relevance, Cumulative, Unfair Prejudice, Confusing - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 949B | 6/22/2022 | [Redacted] | x | | Relevance and Cumulative - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 950B | 6/22/2022 | [Redacted] | x | | Relevance, Cumulative, Unfair Prejudice, Confusing - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 951B | 6/22/2022 | [Redacted] | x | | Relevance, Cumulative, Unfair Prejudice, Confusing - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 952B | 6/22/2022 | [Redacted] | x | | Relevance, Cumulative, Unfair Prejudice, Confusing - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 953B | 6/22/2022 | [Redacted] | x | | Relevance, Cumulative, Unfair Prejudice, Confusing - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 954B | 6/22/2022 | [Redacted] | x | | Relevance, Cumulative, Unfair Prejudice, Confusing - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |

EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]
*United States v. Bertelsmann SE CO. KGaA, et al.* , No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 955B | 6/22/2022 | [Redacted] | x | | Relevance and Cumulative - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 956B | 6/22/2022 | [Redacted] | x | | Relevance and Cumulative - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 957B | 6/22/2022 | [Redacted] | x | | Relevance, Cumulative, Unfair Prejudice, Confusing - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 958B | 6/22/2022 | [Redacted] | x | | Relevance and Cumulative - FRE 402/403<br>Hearsay - FRE 802<br>Foundation - FRE 1006 |
| 959 | 5/10/2020 | Figure 8. Share of purchases of anticipated top sellers (January 2019–June 2021), Corrected Expert Report of Nicholas Hill (DOJ-LIT-000000929 – 0929). | x | | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 402 / 403 |
| 960 | 5/10/2020 | Figure 9. Share of purchases of anticipated top sellers using different advance cutoffs (January 2019–June 2021), Corrected Expert Report of Nicholas Hill (DOJ-LIT-000000925 – 0925). | x | | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 402 / 403 |
| 961 | 5/10/2020 | Figure 10.  Post-merger HHIs using various time periods and advance cutoffs (January 2019–June 2021), Corrected Expert Report of Nicholas Hill (DOJ-LIT-000000931 – 0931). | x | | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 402 / 403 |
| 962 | 5/10/2020 | Figure 18.  Second-score auction predicted price effects by advance cutoff, Corrected Expert Report of Nicholas Hill (DOJ-LIT-000000933 – 0933). | x | | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 402 / 403 |
| 963 | 6/23/2022 | Figure 1. Advance Data shares by contract for anticipated top sellers and non-anticipated top sellers (2019–2021), Reply Expert Report of Nicholas Hill (DOJ-LIT-000000927 – 0927). | x | | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 402 / 403 |
| 964 | 6/23/2022 | Figure 21.  Unilateral price effects from the multi-round bidding GUPPI model, Reply Expert Report of Nicholas Hill; and Figure 22. Unilateral price effects from single-round bidding and hybrid GUPPI models, Reply Expert Report of Nicholas Hill (DOJ-LIT-000000932 – 0932). | x | | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 402 / 403 |
| 966 | 6/23/2022 | Figure 24.  Dr. Snyder's Exhibit X. 11, adjusted to compare anticipated top sellers' vs non-anticipated top sellers' average advances per title (2010–2021), Reply Expert Report of Nicholas Hill (DOJ-LIT-000000928 – 0928). | x | | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 402 / 403 |
| 967 | 6/23/2022 | Figure 33.  Change in share for the parties and non-Big 5 publishers (2019–2021), Reply Expert Report of Nicholas Hill (DOJ-LIT-000000930 – 0930). | x | | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 402 / 403 |
| 968 | 6/23/2022 | Figure 35. Anticipated top seller market shares for Astra, Penzler, Spiegel & Grau, and Zando (2021), Reply Expert Report of Nicholas Hill; and Figure 36.  Amazon's anticipated top seller market shares (2019–2021), Reply Expert Report of Nicholas Hill (DOJ-LIT-000000926 – 0926). | x | | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 402 / 403 |
| 969 | 5/10/2022 | Figure 6. Critical and aggregate diversion ratios, Corrected Expert Report of Nicholas Hill (DOJ-LIT-000000977 – 0977). | x | | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 402 / 403 |
| 970 | 5/10/2022 | Figure 11.  Diversion estimates using a variety of methodologies, Corrected Expert Report of Nicholas Hill (DOJ-LIT-000000978 – 0978). | x | | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 402 / 403 |

**EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]**
*United States v. Bertelsmann SE CO. KGaA, et al. , No. 1:21-cv-02886-FYP*

| PX | Date | Description | Expect to offer | May offer | Objections |
|---|---|---|---|---|---|
| 972 | 5/10/2022 | Figure 23. Average marketing expenditures by advance amount, Penguin Random House and Simon & Schuster, Corrected Expert Report of Nicholas Hill (DOJ-LIT-000000976 – 0976). | x | | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 973 | 6/23/2022 | Figure 3. Reproduction of Dr. Snyder's Exhibit VIII.2, adjusted to show the share of non-Big 5 publishers (2019–2021), Reply Expert Report of Nicholas Hill (DOJ-LIT-000000973 – 0973). | x | | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 974 | 6/23/2022 | Figure 6. Critical and aggregate diversion ratios using Dr. Snyder's methodology, Reply Expert Report of Nicholas Hill (DOJ-LIT-000000975 – 0975). | x | | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 975 | 6/23/2022 | Figure 11. Estimated diversion from Penguin Random House to Simon & Schuster using the Agency Data and various other methodologies, and the 95 percent confidence intervals for the Agency Data runner-up estimate, Reply Expert Report of Nicholas Hill (DOJ-LIT-000000972 – 0972). | x | | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 976 | 6/23/2022 | Figure 12. Estimate diversion from Simon & Schuster to Penguin Random House using the Agency Data and various other methodologies, and the 95 percent confidence intervals for the Agency Data runner-up estimate, Reply Expert Report of Nicholas Hill (DOJ-LIT-000000972 – 0972). | x | | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 977 | 6/23/2022 | Figure 32. Aggregate growth and decline of non-Big 5 publishers whose share changed from 2019 to 2021, Reply Expert Report of Nicholas Hill (DOJ-LIT-000000974 – 0974). | x | | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 978 | 6/3/2022 | Table 1. Estimated U.S. Base Synergies – Different Versions of the Project Silk Model, Expert Report of Christine M. Hammer (ATR-DOJ-LIT-0003 – 0003). | | x | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 979 | 6/3/2022 | Table 4. S&S Return Rates (2017–2021), Expert Report of Christine M. Hammer (ATR-DOJ-LIT-0004 – 0004). | | x | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 980 | 6/3/2022 | Exhibit 2. Penguin Random House and Simon & Schuster Projections (2017–2025), Expert Report of Christine M. Hammer (ATR-DOJ-LIT-0001 – 0001). | | x | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 981 | 6/3/2022 | Exhibit 3. Penguin Random House and Simon & Schuster Gross Physical Sales – Share of Gross Physical Sales for Front-List and Back-List Books (2018–2021), Expert Report of Christine M. Hammer (ATR-DOJ-LIT-0002 – 0002). | | x | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 982 | 6/3/2022 | Exhibit 4. Penguin Random House and Simon & Schuster Return Rates – Front-List and Back-List Books (2018–2021), Expert Report of Christine M. Hammer (ATR-DOJ-LIT-0002 – 0002). | | x | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 403 |
| 983 | 4/26/2019 | Email from Sue Malone-Barber to Markus Dohle et al re: MEETING RECAP - 4/25 BVG/PRH Fall planning update (BPRH-002729574 – 9574). | x | | Hearsay - FRE 801<br>Foundation - FRE 901 / 602<br>Relevance and Cumulative - FRE 402 / 403 |

**EXHIBIT C - UNITED STATES' EXHIBIT LIST [FILED UNDER SEAL] [REDACTED]**
*United States v. Bertelsmann SE CO. KGaA, et al.*, No. 1:21-cv-02886-FYP

| PX | Date | Description | Expect to offer | May offer | Objections |
|----|------|-------------|-----------------|-----------|------------|

For the following list of exhibits, which all relate to bidding for proposed books, the parties have stipulated that the asserted hearsay objections are only to any hearsay contained within a document and not to the document itself (i.e., not to first-level hearsay). The parties reserve all other objections, including that a sponsoring witness is required to establish an appropriate foundation. Both parties further reserve the right to make any argument as to the weight any such exhibit should be given. The full list is as follows:

PX-4, PX-8, PX-9, PX-12, PX-13, PX-15, PX-16, PX-17, PX-20, PX-21, PX-22, PX-24, PX-29, PX-31, PX-34, PX-35, PX-38, PX-39, PX-41, PX-42, PX-43, PX-44, PX-47, PX-48, PX-49, PX-50, PX-51, PX-52, PX-53, PX-54, PX-55, PX-57, PX-67, PX-89, PX-102, PX-103, PX-107, PX-110, PX-111, PX-113, PX-114, PX-116, PX-118, PX-121, PX-123, PX-158, PX-159, PX-161, PX-172, PX-193, PX-195, PX-196, PX-197, PX-214, PX-218, PX-221, PX-222, PX-223, PX-224, PX-226, PX-227, PX-229, PX-237, PX-244, PX-245, PX-246, PX-247, PX-250, PX-252, PX-254, PX-256, PX-258, PX-266, PX-267, PX-275, PX-277, PX-279, PX-280, PX-283, PX-284, PX-285, PX-286, PX-287, PX-288, PX-290, PX-291, PX-292, PX-295, PX-296, PX-297, PX-300, PX-307, PX-308, PX-312, PX-318, PX-319, PX-320, PX-321, PX-322, PX-323, PX-324, PX-325, PX-326, PX-327, PX-329, PX-332, PX-333, PX-334, PX-336, PX-337, PX-338, PX-340, PX-341, PX-342, PX-343, PX-344, PX-345, PX-346, PX-348, PX-349, PX-350, PX-351, PX-352, PX-353, PX-354, PX-355, PX-367, PX-374, PX-375, PX-376, PX-377, PX-378, PX-381, PX-383, PX-384, PX-385, PX-386, PX-387, PX-391, PX-394, PX-395, PX-396, PX-397, PX-398, PX-399, PX-400, PX-401, PX-409, PX-420, PX-421, PX-431, PX-434, PX-438, PX-440, PX-459, PX-467, PX-468, PX-471, PX-474, PX-478, PX-480, PX-500, PX-502, PX-503 PX-504, PX-505, PX-506, PX-507, PX-508, PX-509, PX-510, PX-515, PX-517, PX-518, PX-519, PX-520, PX-521, PX-522, PX-524, PX-525, PX-526, PX-527, PX-533, PX-536, PX-537, PX-538, PX-539, PX-542, PX-543, PX-545, PX-547, PX-551, PX-552, PX-553, PX-555, PX-556, PX-557, PX-559, PX-560, PX-561, PX-562, PX-563, PX-564, PX-566, PX-568, PX-570, PX-571, PX-572, PX-573, PX-574, PX-576, PX-577, PX-581, PX-587, PX-588, PX-590, PX-591, PX-593, PX-594, PX-595, PX-596, PX-603, PX-604, PX-605, PX-607, PX-608, PX-609, PX-610, PX-612, PX-613, PX-614, PX-615, PX-616, PX-617, PX-618, PX-619, PX-621, PX-622, PX-623, PX-624, PX-625, PX-626, PX-627, PX-628, PX-629, PX-630, PX-631, PX-632, PX-643, PX-652, PX-653, PX-654, PX-656, PX-657, PX-658, PX-662, PX-676, PX-683, PX-684, PX-685, PX-691, PX-694, PX-697, PX-700, PX-701, PX-703, PX-705, PX-712, PX-716, PX-717, PX-718, PX-720, PX-721, PX-728, PX-729, PX-731, PX-732, PX-756, PX-771, PX-781, PX-787, PX-788, PX-798, PX-799, PX-800, PX-801, PX-802, PX-823, PX-824, PX-825, PX-833, PX-839, PX-840, PX-841, PX-842, PX-844, PX-854, PX-899, and PX-902.